EXHIBIT 1

**EXHIBIT 1**

**STATEMENT OF UNCONTESTED FACTS**

**A.**   **The Parties**

1.      Cubist Pharmaceuticals Inc. ("Cubist") is a Delaware corporation having a principal

place of business at 65 Hayden Avenue, Lexington, Massachusetts.

2.      Hospira, Inc. ("Hospira") is a Delaware corporation having a principal place of

business at 275 North Field Drive, Lake Forest, Illinois.

**B.**   **The Patents-In-Suit**

1.   U.S. Patent No. 6,468,967 ("the '967 patent"), entitled "Methods For Administration

of Antibiotics," and listing Frederick B. Oleson, Jr. and Francis P. Tally as inventors, issued on

October 22, 2002.  The '967 purports to claim priority to Provisional Application No.

60/101,828, filed on September 25, 1998, and to Provisional Application No. 60/125,750, filed

on March 24, 1999.  The '967 patent is assigned to Cubist.

2.      U.S. Patent No. 6,852,689 ("the '689 patent"), entitled "Methods For

Administration of Antibiotics," and listing Frederick B. Oleson, Jr. and Francis P. Tally as

inventors, issued on February 8, 2005.  The '689 patent is a continuation of U.S. Application No.

09/406,568, now the '967 patent, and purports to claim priority to Provisional Application No.

60/101,828, filed on September 25, 1998, and to Provisional Application No. 60/125,750, filed

on March 24, 1999.  The '689 patent is subject to a terminal disclaimer.  The '689 patent is

assigned to Cubist.

3.      U.S. Patent No. 8,058,238 ("the '238 patent"), entitled "High Purity Lipopeptides,"

and listing Thomas Kelleher, Jan-Ji Lai, Joseph P. DeCourcey, Paul Lynch, Maurizio Zenoni,

and Auro Tagliani as inventors, issued on November 15, 2011.  The '238 patent claims priority

to U.S. Application No. 10/747,485, filed on December 29, 2003, which is a division of U.S.

Application No. 09/735,191, filed on November 28, 2000, now U.S. Patent No. 6,696,412, and

Provisional Application No. 60/177,170, filed on January 20, 2000.  The '238 patent is assigned

to Cubist.

4.   U.S. Patent No. 8,129,342 ("the '342 patent"), entitled "High Purity Lipopeptides,"

and listing Thomas Kelleher, Jan-Ji Lai, Joseph P. DeCourcey, Paul Lynch, Maurizio Zenoni,

and Auro Tagliani as inventors, issued on March 6, 2012.  The '342 patent claims priority to U.S.

Application No. 11/739,180, filed on April 24, 2007, now U.S. Patent No. 8,058,238, which is a

continuation of U.S. Application No. 10/747,485, filed on December 29, 2003, which is a

division of U.S. Application No. 09/735,191, filed on November 28, 2000, now U.S. Patent No.

6,696,412, and Provisional Application No. 60/177,170, filed on January 20, 2000.  The '342

patent is assigned to Cubist.  The '342 patent is subject to a terminal disclaimer to the '238

patent.

5.   U.S. Patent No. RE39,071 ("the RE'071 patent"), entitled "Anhydro- and Isomer-A-

21978C Cyclic Peptides," and listing Patrick J. Baker, Manuel Debono, Khadiga Z. Farid and R.

Michael Molloy as inventors, issued on April 18, 2006.  The RE'071 patent is a reissue of U.S.

Patent No. 5,912,226 ("the '226 patent").  RE'071 is a continuation of U.S. Application No.

07/670,375, filed on March 14, 1991, which is a continuation of U.S. Application No.

07/060,148, filed June 10, 1987.  The RE'071 patent is assigned to Cubist.  A Request for

Certificate of Correction for the RE'071 patent was filed on October 18, 2007 and a Certificate

of Correction issued for the RE'071 patent on January 29, 2008.

**C.**   **Cubicin® (Daptomycin for Injection)**

1.   Cubicin® (daptomycin for injection) is an intravenous bactericidal antibiotic approved

by the Food and Drug Administration ("FDA") for the treatment of infections caused by certain

Gram-positive bacteria, such as *Staphylococcus aureus,* including methicillin-resistant strains, also known as MRSA.

2.    Cubicin® was approved for the treatment of complicated skin and skin structure infections in 2003.  It was approved for the treatment of bloodstream infections (bacteremia), including right-sided infective endocarditis caused by MRSA, as well as by methicillin-susceptible *Staphylococcus aureus*, in 2006.

3.    The '967 patent, the '689 patent, the RE'071 patent, the '238 patent, and the '342 patent have been listed in connection with Cubicin® in the FDA's publication, *Approved Drug Products with Therapeutic Equivalence Evaluations,* which is commonly referred to as the "Orange Book."

**D.    Hospira's ANDA and NDA**

1.    Hospira filed Abbreviated New Drug Application ("ANDA") No. 202857 with the FDA seeking approval for the commercial manufacture, use, and sale of daptomycin for injection, 500mg/vial ("Hospira's Daptomycin ANDA Product") prior to the expiration of the '967, '689, RE'071, '238, and '342 patents.

2.    Hospira's ANDA includes a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) asserting that, inter alia, the '967, '689, RE'071, '238, and '342 patents are invalid, are unenforceable, and/or will not be infringed by the commercial manufacture, use, or sale of Hospira's Daptomycin ANDA Product.

3.    By letter dated February 7, 2012 (the "Notice Letter"), Hospira notified Cubist that it had submitted ANDA No. 202587 to obtain approval to engage in the commercial manufacture, use, and sale of Hospira's Daptomycin ANDA Product prior to the expiration of, inter alia, the '967, '689, RE'071, and '238 patents.

4.   This action was commenced on March 21, 2012, before the expiration of forty-five days from the date of the receipt of the Notice Letter.

5.   By letter dated May 31, 2012 (the "Second Notice Letter"), Hospira notified Cubist that it had submitted an amendment to the FDA for its previously submitted ANDA No. 202587 to obtain approval to engage in the commercial manufacture, use, and sale of Hospira's Daptomycin ANDA Product prior to the expiration of the '342 patent.

6.   Civil Action No. 12-859-GMS was commenced on July 9, 2012, before the expiration of forty-five days from the date of the receipt of the Second Notice Letter.  Civil Action No. 12-859-GMS was consolidated with this action on August 31, 2012.

7.   Hospira filed New Drug Application ("NDA") No. 203797 with the FDA under Section 505(b)(2) of the Federal Food, Drug, and Cosmetic Act, seeking approval for the commercial manufacture, use, and sale of Daptomycin for Injection, 350mg/vial ("Hospira's 505(b)(2) Product"), prior to the expiration of the '967, '689, RE'071, '238, and '342 patents.

8.   By letter dated August 10, 2012 (the "505(b)(2) Notice Letter"), Hospira notified Cubist that it had submitted NDA No. 203797 to obtain approval to engage in the commercial manufacture, use, offer for sale, and/or sale of Hospira's 505(b)(2) Product prior to the expiration of, inter alia, the '967, '689, RE'071, '238, and '342 patents.

9.   In the 505(b)(2) Notice Letter, Hospira alleged that the '967, '689, RE'071, '238, and '342 patents, inter alia, are invalid, are unenforceable, and/or will not be infringed by the commercial manufacture, use, offer for sale, or sale of Hospira's 505(b)(2) Product.

10. Civil Action No. 12-1142-GMS was commenced on September 17, 2012, before the expiration of forty-five days from the date of the receipt of the 505(b)(2) Notice Letter.

11. Civil Action No. 12-1142-GMS was consolidated with this action on October 19, 2012.

**E.**     **Infringement**

1.   As set forth in Section II.H (Waivers of Claims and Defenses) of the Proposed Final Pretrial Order, Hospira has stipulated to the infringement of the asserted claims of the asserted patents.

**F.**     **Validity of the Certificate of Correction**

1.   The Certificate of Correction does not correct a clerical or typographical error.

EXHIBIT 2

**EXHIBIT 2**

**CUBIST'S STATEMENT OF CONTESTED ISSUES OF FACT AND LAW**

Plaintiff Cubist Pharmaceuticals, Inc. ("Cubist") hereby submits its statement of contested factual and legal issues.  To the extent that any issue of fact is deemed to be an issue of law it should be so considered, and to the extent that any issue of law is deemed to be an issue of fact, it should be so considered.

I.    **U.S. PATENT NOS. 6,468,967 AND 6,852,689**[1]

A.    **Invalidity**

1.    **Alleged Anticipation of U.S. Patent No. 6,468,967**

a)    **Contested Issues of Fact**

1.    Whether U.S. Patent No. 5,912,226 ("the '226 patent") discloses, either explicitly or inherently, each and every limitation of the asserted claims of U.S. Patent No. 6,468,967 ("the '967 patent")?

2.    Whether the '226 patent would enable one of ordinary skill in the art to practice the methods of administering daptomycin set forth in the asserted claims of the '967 patent?

3.    Whether Woodworth et al., *Single-Dose Pharmacokinetics and Antibacterial Activity of Daptomycin, a New Lipopeptide Antibiotic, in Healthy Volunteers*, Antimicrobial Agents & Chemotherapy, Vol. 36, No. 2, 318-325 (1992) ("Woodworth") discloses, either explicitly or inherently, each and every limitation of the asserted claims of the '967 patent?

4.    Whether Woodworth would enable one of ordinary skill in the art to practice the methods of administering daptomycin set forth in the asserted claims of the '967 patent?

---

[1] The asserted claims of the '967 patent are claims 16, 17, 34, and 35.  The asserted claims of the '689 patent are claims 51 and 52.

### b)     Contested Issues of Law

5.      Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '967 patent are anticipated by the '226 patent?

6.      Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '967 patent are anticipated by Woodworth?

## 2.     Alleged Obviousness of U.S. Patent Nos. 6,468,967 and 6,852,689

### a)     Contested Issues of Fact

#### i)      Contested Issues of Fact Regarding the '967 Patent

7.      What is the scope and content of the prior art to the '967 patent?

8.      What are the differences between the asserted claims of the '967 patent and the prior art?

9.      Whether a person of ordinary skill in the art would have been motivated to modify or combine the teachings of the prior art to achieve the inventions claimed in the asserted claims of the '967 patent?

10.     Whether a person of ordinary skill in the art would have had a reasonable expectation of success in modifying or combining the prior art to achieve the inventions claimed in the asserted claims of the '967 patent?

11.     Whether the inventions of the asserted claims of the '967 patent have fulfilled a long felt but unresolved need?

12.     Whether others in the field tried but failed to develop the inventions claimed in the '967 patent?

13.     Whether the inventions of the asserted claims of the '967 patent exhibit unexpected results?

14.     Whether the inventions of the asserted claims of the '967 patent were met with initial skepticism followed by widespread acceptance?

15.     Whether the commercial embodiment of the asserted claims of the '967 patent, Cubicin®, has been a commercial success?

16.     Whether there is a nexus between the inventions of the asserted claims of the '967 patent and the evidence of secondary considerations of non-obviousness?

17.     Whether the asserted claims of the '967 patent may claim priority to the provisional applications filed on September 25, 1998, and March 24, 1999?

### ii)     Contested Issues of Fact Regarding the '689 Patent

18.     What is the scope and content of the prior art to U.S. Patent No. 6,852,689 ("the '689 patent")?

19.     What are the differences between the asserted claims of the '689 patent and the prior art?

20.     Whether a person of ordinary skill in the art would have been motivated to modify or combine the teachings of the prior art to achieve the inventions claimed in the asserted claims of the '689 patent?

21.     Whether a person of ordinary skill in the art would have had a reasonable expectation of success in modifying or combining the prior art to achieve the inventions claimed in the asserted claims of the '689 patent?

22.     Whether the inventions of the asserted claims of the '689 patent fulfilled a long felt but unresolved need?

23.     Whether others in the field tried but failed to develop the inventions claimed in the '689 patent?

24.     Whether the inventions of the asserted claims of the '689 patent exhibit unexpected results?

25.     Whether the inventions of the asserted claims of the '689 patent were met with initial skepticism followed by widespread acceptance?

26.     Whether the commercial embodiment of the asserted claims of the '689 patent, Cubicin®, has been a commercial success?

27.     Whether there is a nexus between the inventions of the asserted claims of the '689 patent and the evidence of secondary considerations of non-obviousness?

28.     Whether the asserted claims of the '689 patent may claim priority to the provisional applications filed on September 25, 1998, and March 24, 1999?

### b)     Contested Issues of Law

29.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '967 patent would have been obvious to one of ordinary skill in the art at the time the invention was made in view of the prior art?

30.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '689 patent would have been obvious to one of ordinary skill in the art at the time the invention was made in view of the prior art?

### B.     Alleged Invalidity For Lack of Written Description

### 1.     Contested Issues of Fact

31.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '967 patent are invalid for failure to satisfy the written description requirement of 35 U.S.C. § 112(a)?

32.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '689 patent are invalid for failure to satisfy the written description requirement of 35 U.S.C. § 112(a)?

## II.     U.S. PATENT NO. RE39,071[2]

### A.     Certificate of Correction

#### 1.     Contested Issues of Fact

33.     Whether the error in stereochemistry of one of the amino acids in the chemical formula for daptomycin in U.S. Patent No. RE39,071 ("the RE'071 patent") that was corrected by the Certificate of Correction was of minor character?

#### 2.     Contested Issues of Law

34.     Whether Hospira has proven by clear and convincing evidence that the Certificate of Correction to the RE'071 patent is invalid for failure to meet the requirements of 35 U.S.C. § 255?

### B.     Alleged Invalidity For Lack of Written Description

#### 1.     Contested Issues of Fact

35.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the RE'071 patent are invalid for failure to satisfy the written description requirement of 35 U.S.C. § 112(a)?

---

[2] The asserted claims of the RE'071 patent are claims 18 and 26.

**III.     U.S. PATENT NOS. 8,058,238 AND 8,129,342[3]**

**A.      Invalidity**

**1.     Alleged Anticipation of the '238 Patent**

**a)     Contested Issues of Fact**

36.     Whether U.S. Patent No. 4,874,843 ("the '843 patent") discloses, either explicitly or inherently, each and every limitation of claim 98 of U.S. Patent No. 8,058,238 ("the '238 patent")?

37.     Whether the '843 patent would enable one of ordinary skill in the art to practice claim 98 of the '238 patent?

**b)     Contested Issues of Law**

38.     Whether Hospira has proven by clear and convincing evidence that claim 98 of the '238 patent is anticipated by the '843 patent?

**2.     Alleged Obviousness of the '238 and '342 Patents**

**a)     Contested Issues of Fact**

**i)     Contested Issues of Fact Regarding the '238 Patent**

39.     What is the scope and content of the prior art to the '238 patent?

40.     What are the differences between the asserted claims of the '238 patent and the prior art?

41.     Would a person of ordinary skill in the art have been motivated to modify or combine the teachings of the prior art to achieve the inventions claimed in the asserted claims of the '238 patent?

---

[3] The asserted claims of the '238 patent are claims 91, 98, and 187. The asserted claims of the '342 patent are claims 23 and 53.

42. Whether a person of ordinary skill in the art would have had a reasonable expectation of success in modifying or combining the prior art to achieve the inventions claimed in the asserted claims of the '238 patent?

43. Whether the inventions of the asserted claims of the '238 patent fulfilled a long felt but unresolved need?

44. Whether others in the field have tried but failed to develop the inventions claimed in the '238 patent?

45. Whether the inventions of the asserted claims of the '238 patent exhibit unexpected results?

46. Whether the commercial embodiment of the asserted claims of the '238 patent, Cubicin®, has been a commercial success?

47. Whether there is a nexus between the inventions of the asserted claims of the '238 patent and the evidence of secondary considerations of non-obviousness?

### ii) Contested Issues of Fact Regarding the '342 Patent

48. What is the scope and content of the prior art to U.S. Patent No. 8,129,342 ("the '342 patent")?

49. What are the differences between the asserted claims of the '342 patent and the prior art?

50. Would a person of ordinary skill in the art have been motivated to modify or combine the teachings of the prior art to achieve the inventions claimed in the asserted claims of the '342 patent?

51. Whether a person of ordinary skill in the art would have had a reasonable expectation of success in modifying or combining the prior art to achieve the inventions claimed in the asserted claims of the '342 patent?

52.     Whether the inventions of the asserted claims of the '342 patent fulfilled a long felt but unresolved need?

53.     Whether others in the field have tried but failed to develop the inventions claimed in the '342 patent?

54.     Whether the inventions of the asserted claims of the '342 patent exhibit unexpected results?

55.     Whether the commercial embodiment of the asserted claims of the '342 patent, Cubicin®, has been a commercial success?

56.     Whether there is a nexus between the inventions of the asserted claims of the '342 patent and the evidence of secondary considerations of non-obviousness?

**b)     Contested Issues of Law**

57.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '238 patent would have been obvious to one of ordinary skill in the art at the time the invention was made in view of the prior art?

58.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '342 patent would have been obvious to one of ordinary skill in the art at the time the invention was made in view of the prior art?

**B.     Alleged Invalidity For Lack of Written Description**

**1.     Contested Issues of Fact**

59.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '238 patent are invalid for failure to satisfy the written description requirement of 35 U.S.C. § 112(a)?

60.    Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '342 patent are invalid for failure to satisfy the written description requirement of 35 U.S.C. § 112(a)?

## IV.    RELIEF

### A.    Contested Issues of Law

1.    Whether Cubist is entitled, under 35 U.S.C. § 271(e)(4)(A), to an order that the effective date of any approval of the proposed product under Hospira's Abbreviated New Drug Application No. 202587 and Hospira's New Drug Application No. 203797 be a date that is not earlier than the latest expiration date for the '967, '689, RE'071, '238, and '342 patents, or any later date of exclusivity to which Cubist is or becomes entitled?

2.    Whether Cubist is entitled, under 35 U.S.C. § 271(e)(4)(B), to a permanent injunction, restraining and enjoining Hospira from engaging in the commercial manufacture, use, offer for sale, or sale of its proposed products within the United States, or importation into the United States, prior to the expiration of the '967, '689, RE'071, '238, and '342 patents?

EXHIBIT 3

**EXHIBIT 3**

**HOSPIRA'S STATEMENT OF CONTESTED ISSUES OF FACT AND LAW**

Defendant Hospira, Inc. hereby submits its statement of contested factual and legal issues.  To the extent that any issue of fact is deemed to be an issue of law it should be so considered, and to the extent that any issue of law is deemed to be an issue of fact, it should be so considered.

**I.      U.S. PATENT NO. RE39,071[1]**

    **A.      Certificate of Correction**

        **1.      Contested Issues of Fact**

1.      Whether the error in stereochemistry of one of the amino acids in the chemical formula for daptomycin ("formula 3") in U.S. Patent No. RE39,071 ("the RE'071 patent") that was corrected by the Certificate of Correction was of minor character.

        **2.      Contested Issues of Law**

2.      Whether Hospira has proven by clear and convincing evidence that the Certificate of Correction to the RE'071 patent is invalid for failure to meet the requirements of 35 U.S.C. § 255.

    **B.      Improper Recapture**

        **1.      Contested Issues of Fact**

3.      Whether and in what respect claims added to the RE'071 patent during reissue are broader than the original claims.

4.      Whether any broader claims added to the RE'071 patent during reissue relate to subject matter surrendered during the original patent prosecution.

---

[1] The asserted claims of the RE'071 patent are claims 18 and 26.

5.      Whether any surrendered subject matter was recaptured in claims added to the RE'071 patent during reissue.

### 2.      Contested Issues of Law

6.      Whether Hospira has proven by clear and convincing evidence that the asserted claims of the RE'071 patent are invalid because by recapturing surrendered subject matter they were improperly reissued under 35 U.S.C. § 251.

### C.      Alleged Invalidity For Lack of Written Description

### 1.      Contested Issues of Fact

7.      What is the level of ordinary skill in the art at the time the RE'071 patent was filed?

8.      Whether the specification of the RE'071 patent allows a person of ordinary skill in the art at the time the RE'071 patent was filed to recognize that the inventors of the RE'071 patent invented what is claimed, as those claims are construed by the Court.

### 2.      Contested Issues of Law

Whether Hospira has proven by clear and convincing evidence that the asserted claims of the RE'071 patent are invalid for failure to satisfy the written description requirement of 35 U.S.C. § 112(a).

## II.   U.S. PATENT NOS. 6,468,967 AND 6,852,689[2]

### A.   Invalidity

#### 1.   Alleged Anticipation of U.S. Patent No. 6,468,967

##### a)   Contested Issues of Fact

9.      Whether U.S. Patent No. 5,912,226 ("the '226 patent") discloses, either explicitly or inherently, each and every limitation of the asserted claims of U.S. Patent No. 6,468,967 ("the '967 patent").

10.     Whether the '226 patent fails to enable one of ordinary skill in the art to practice the methods of administering daptomycin set forth in the asserted claims of the '967 patent.

11.     Whether Woodworth et al., *Single-Dose Pharmacokinetics and Antibacterial Activity of Daptomycin, a New Lipopeptide Antibiotic, in Healthy Volunteers*, Antimicrobial Agents & Chemotherapy, Vol. 36, No. 2, 318-325 (1992) ("Woodworth") discloses, either explicitly or inherently, each and every limitation of the asserted claims of the '967 patent.

12.     Whether Woodworth enables one of ordinary skill in the art to practice the methods of administering daptomycin set forth in the asserted claims of the '967 patent.

##### b)   Contested Issues of Law

13.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '967 patent are anticipated by the '226 patent.

14.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '967 patent are anticipated by Woodworth.

---

[2] The asserted claims of the '967 patent are claims 16, 17, 34, and 35.  The asserted claims of the '689 patent are claims 51 and 52.

## 2.      Alleged Obviousness of U.S. Patent Nos. 6,468,967 and 6,852,689

### a)      Contested Issues of Fact

#### i)      Contested Issues of Fact Regarding the '967 Patent

15.     What is the level of ordinary skill in the art at the time of the alleged invention claimed in the asserted claims of the '967 patent?

16.     What is the scope and content of the prior art to the '967 patent?

17.     What are the differences between the asserted claims of the '967 patent and the prior art?

18.     Whether a person of ordinary skill in the art would have been motivated to modify or combine the teachings of the prior art to achieve the alleged invention claimed in the asserted claims of the '967 patent.

19.     Whether a person of ordinary skill in the art would have had a reasonable expectation of success in modifying or combining the prior art to achieve the alleged invention claimed in the asserted claims of the '967 patent.

20.     Whether the alleged invention of the asserted claims of the '967 patent have fulfilled a long felt but unresolved need.

21.     Whether others in the field tried but failed to develop the alleged invention claimed in the '967 patent.

22.     Whether the alleged invention of the asserted claims of the '967 patent exhibit unexpected results.

23.     Whether the alleged invention of the asserted claims of the '967 patent were met with initial skepticism followed by widespread praise.

24.     Whether Cubicin® is the commercial embodiment of the asserted claims of the '967 patent.

25.     Whether, if Cubicin® is the commercial embodiment of the asserted claims of the '967 patent, it has been a commercial success.

26.     Whether there is a nexus between the alleged invention of the asserted claims of the '967 patent and the evidence of secondary considerations of non-obviousness.

27.     Whether the asserted claims of the '967 patent may claim priority to the provisional applications filed on September 25, 1998, and March 24, 1999.

28.     Whether secondary considerations (if any) are sufficient to overcome a prima facie case of obviousness.

### ii)     Contested Issues of Fact Regarding the '689 Patent

29.     What is the level of ordinary skill in the art at the time of the alleged invention claimed in the asserted claims of the '689 patent?

30.     What is the scope and content of the prior art to U.S. Patent No. 6,852,689 ("the '689 patent")?

31.     What are the differences between the asserted claims of the '689 patent and the prior art?

32.     Whether a person of ordinary skill in the art would have been motivated to modify or combine the teachings of the prior art to achieve the alleged invention claimed in the asserted claims of the '689 patent.

33.     Whether a person of ordinary skill in the art would have had a reasonable expectation of success in modifying or combining the prior art to achieve the alleged invention claimed in the asserted claims of the '689 patent.

34.     Whether the alleged invention of the asserted claims of the '689 patent fulfilled a long felt but unresolved need.

35.     Whether others in the field tried but failed to develop the alleged invention claimed in the '689 patent.

36.     Whether the alleged invention of the asserted claims of the '689 patent exhibit unexpected results.

37.     Whether the alleged invention of the asserted claims of the '689 patent were met with initial skepticism followed by widespread praise.

38.     Whether Cubicin® is the commercial embodiment of the asserted claims of the '689 patent.

39.     Whether, if Cubicin® is the commercial embodiment of the asserted claims of the '689 patent, it has been a commercial success.

40.     Whether there is a nexus between the alleged invention of the asserted claims of the '689 patent and the evidence of secondary considerations of non-obviousness.

41.     Whether secondary considerations (if any) are sufficient to overcome a prima facie case of obviousness.

42.     Whether the asserted claims of the '689 patent may claim priority to the provisional applications filed on September 25, 1998, and March 24, 1999.

                        **b)      Contested Issues of Law**

43.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '967 patent would have been obvious to one of ordinary skill in the art at the time the alleged invention was made in view of the prior art.

44.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '689 patent would have been obvious to one of ordinary skill in the art at the time the alleged invention was made in view of the prior art.

**B.    Alleged Invalidity For Lack of Written Description**

**1.    Contested Issues of Fact**

45.    What is the level of ordinary skill in the art at the time the '967 patent was filed?

46.    What is the level of ordinary skill in the art at the time the '689 patent was filed?

47.    Whether the specification of the '967 patent allows a person of ordinary skill in the art at the time the '967 patent was filed to recognize that the inventors of the '967 patent invented what is claimed, as those claims are construed by the Court.

48.    Whether the specification of the '689 patent allows a person of ordinary skill in the art at the time the '689 patent was filed to recognize that the inventors of the '689 patent invented what is claimed, as those claims are construed by the Court.

**2.    Contested Issues of Law**

49.    Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '967 patent are invalid for failure to satisfy the written description requirement of 35 U.S.C. § 112(a).

50.    Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '689 patent are invalid for failure to satisfy the written description requirement of 35 U.S.C. § 112(a).

## III.   U.S. PATENT NOS. 8,058,238 AND 8,129,342[3]

### A.   Invalidity

#### 1.   Alleged Anticipation of the '238 Patent

##### a)   Contested Issues of Fact

51.     Whether U.S. Patent No. 4,874,843 ("the '843 patent") discloses, either expressly or inherently, each and every limitation of claim 98 of U.S. Patent No. 8,058,238 ("the '238 patent").

52.     Whether the '843 patent fails to enable one of ordinary skill in the art to practice claim 98 of the '238 patent.

##### b)   Contested Issues of Law

53.     Whether Hospira has proven by clear and convincing evidence that claim 98 of the '238 patent are anticipated by the '843 patent.

54.     Whether the '843 patent discloses that practicing its claimed process produces an about 93% pure daptomycin composition relative to impurities 1-12 and, therefore, dedicates to the public the product claimed in claim 98 of the '238 patent.

#### 2.   Alleged Obviousness of the '238 and '342 Patents

##### a)   Contested Issues of Fact

###### i)   Contested Issues of Fact Regarding the '238 Patent

55.     What is the level of ordinary skill in the art at the time of the alleged invention claimed in the asserted claims of the '238 patent?

56.     What is the scope and content of the prior art to the '238 patent?

57.     What are the differences between the asserted claims of the '238 patent and the prior art?

---

[3] The asserted claims of the '238 patent are claims 91, 98, and 187.  The asserted claims of the '342 patent are claims 23 and 53.

58.     Would a person of ordinary skill in the art have been motivated to modify or combine the teachings of the prior art to achieve the alleged invention claimed in the asserted claims of the '238 patent?

59.     Whether a person of ordinary skill in the art would have had a reasonable expectation of success in modifying or combining the prior art to achieve the alleged invention claimed in the asserted claims of the '238 patent.

60.     Whether the alleged invention of the asserted claims of the '238 patent fulfilled a long felt but unresolved need.

61.     Whether others in the field have tried but failed to develop the alleged invention claimed in the '238 patent.

62.     Whether the alleged invention of the asserted claims of the '238 patent exhibit unexpected results.

63.     Whether Cubicin® is the commercial embodiment of the asserted claims of the '238 patent.

64.     Whether, if Cubicin® is the commercial embodiment of the asserted claims of the '238 patent, it has been a commercial success.

65.     Whether there is a nexus between the alleged invention of the asserted claims of the '238 patent and the evidence of secondary considerations of non-obviousness.

66.     Whether secondary considerations (if any) are sufficient to overcome a prima facie case of obviousness.

### ii)     Contested Issues of Fact Regarding the '342 Patent

67.     What is the level of ordinary skill in the art at the time of the alleged invention claimed in the asserted claims of the '342 patent?

68.     What is the scope and content of the prior art to U.S. Patent No. 8,129,342 ("the '342 patent")?

69.     What are the differences between the asserted claims of the '342 patent and the prior art?

70.     Would a person of ordinary skill in the art have been motivated to modify or combine the teachings of the prior art to achieve the alleged invention claimed in the asserted claims of the '342 patent?

71.     Whether a person of ordinary skill in the art would have had a reasonable expectation of success in modifying or combining the prior art to achieve the alleged invention claimed in the asserted claims of the '342 patent.

72.     Whether the alleged invention of the asserted claims of the '342 patent fulfilled a long felt but unresolved need.

73.     Whether others in the field have tried but failed to develop the alleged invention claimed in the '342 patent.

74.     Whether the alleged invention of the asserted claims of the '342 patent exhibit unexpected results.

75.     Whether Cubicin® is the commercial embodiment of the asserted claims of the '342 patent.

76.     Whether, if Cubicin® is the commercial embodiment of the asserted claims of the '342 patent, it has been a commercial success.

77.     Whether there is a nexus between the alleged invention of the asserted claims of the '342 patent and the evidence of secondary considerations of non-obviousness.

78.     Whether secondary considerations (if any) are sufficient to overcome a prima facie case of obviousness.

b)     **Contested Issues of Law**

79.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '238 patent would have been obvious to one of ordinary skill in the art at the time the alleged invention was made in view of the prior art.

80.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '342 patent would have been obvious to one of ordinary skill in the art at the time the alleged invention was made in view of the prior art.

B.     **Alleged Invalidity For Lack of Written Description**

1.     **Contested Issues of Fact**

81.     What is the level of ordinary skill in the art at the time the '238 patent was filed?

82.     What is the level of ordinary skill in the art at the time the '342 patent was filed?

83.     Whether the specification of the '238 patent allows a person of ordinary skill in the art at the time the '238 patent was filed to recognize that the inventors of the '238 patent invented what is claimed, as those claims are construed by the Court.

84.     Whether the specification of the '342 patent allows a person of ordinary skill in the art at the time the '342 patent was filed to recognize that the inventors of the '342 patent invented what is claimed, as those claims are construed by the Court.

2.     **Contested Issues of Law**

85.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '238 patent are invalid for failure to satisfy the written description requirement of 35 U.S.C. § 112(a).

86.     Whether Hospira has proven by clear and convincing evidence that the asserted claims of the '342 patent are invalid for failure to satisfy the written description requirement of 35 U.S.C. § 112(a).

## IV.     RELIEF

### A.     Contested Issues of Law

1.     Whether Cubist is entitled, under 35 U.S.C. § 271(e)(4)(A), to an order that the effective date of any approval of the proposed product under Hospira's Abbreviated New Drug Application No. 202587 and Hospira's New Drug Application No. 203797 be a date that is not earlier than the latest expiration date for the '967, '689, RE'071, '238, and '342 patents, or any later date of exclusivity to which Cubist is or becomes entitled.

2.     Whether Cubist is entitled, under 35 U.S.C. § 271(e)(4)(B), to a permanent injunction, restraining and enjoining Hospira from engaging in the commercial manufacture, use, offer for sale, or sale of its proposed products within the United States, or importation into the United States, prior to the expiration of the '967, '689, RE'071, '238, and '342 patents.

3.     Whether this case is an exceptional one such that Hospira is entitled to its reasonably attorney fees and costs under 35 U.S.C. § 285.

## V.     CLAIM CONSTRUCTION

1.     Whether the Courts construction of "formula 3 compound" and "daptomycin" should be revisited or revised in light of evidence produced and expert opinions rendered since the *Markman* hearing, evidence received at trial, and/or the Federal Circuit's decision in *Bayer Cropscience A.G. v. Dow Agrosciences LLC*.

EXHIBIT 4

**EXHIBIT 4**

**CUBIST'S TRIAL EXHIBIT LIST WITH HOSPIRA'S OBJECTIONS**

Objections are indicated by codes in the "Objection" column of the following list.  The letter codes have the following meanings:

| | | |
|---|---|---|
| A | = | Requires authentication before admission into evidence<br>F.R. Evid. 104 and 901 |
| B | = | Not the best evidence.  Not an accurate duplicate of the original<br>F.R. Evid. 901, 1002, 1003, and 1005 |
| C | = | Needless presentation of cumulative evidence; duplicative<br>F.R. Evid. 403 |
| F | = | No foundation<br>F.R. Evid. 602, 901, 1002, 1003, and 1006 |
| H | = | Hearsay if offered for the truth of the matter asserted<br>F.R. Evid. 801, 803 |
| I | = | Incomplete document<br>F.R. Evid. 106, 403 and 1003 |
| MD | = | Proposed exhibit contains multiple documents |
| NP | = | No copy provided for review |
| O | = | Improper Opinion testimony<br>F.R. Evid. 701, 702, and Fed R. Civ. P. 26 re expert reports |
| PK | = | Lack of personal knowledge<br>F.R. Evid. 602 |
| R | = | Not relevant<br>F.R. Evid. 401, 402, 403, and 407 |
| S | = | Not relevant<br>F.R. Evid. 408 |
| SP | = | Speculation<br>F.R. Evid. 602 |
| W | = | Wrong document identified or incorrectly described |

| PTX No. | Description | Bates Range | Objection |
|---|---|---|---|
| PTX-001 | U.S. Patent No. 6,468,967 | CUBH 000050-63 | |
| PTX-002 | U.S. Patent No. 6,852,689 | CUBH 000064-82 | |
| PTX-003 | U.S. Patent No. RE39,071 | CUBH 000035-49 | |
| PTX-004 | U.S. Patent No. 8,058,238 | CUBH 000083-120 | |
| PTX-005 | U.S. Patent No. 8,129,342 | CUBH 000001-34 | |
| PTX-006 | File History: U.S. Patent No. 6,468,967 | CUBH 000698-1432 | |
| PTX-007 | File History: U.S. Patent No. 6,852,689 | CUBH 001433-703 | |
| PTX-008 | File History: U.S. Patent No. RE39,071 | CUBH 00435-697 | |
| PTX-009 | Request for Certificate of Correction for RE39,071 | CUB 01737476-78 | |
| PTX-010 | Certificate of Correction for RE39,071 | HOSP_CUB0061586-606 | |
| PTX-011 | File History: U.S. Patent No. 8,058,238 | CUBH 001704-2123 | |
| PTX-012 | File History: U.S. Patent No. 8,129,342 | CUBH 000121-434 | |
| PTX-013 | U.S. Patent No. 4,885,243 | CUB 02185780-85 | |
| PTX-014 | Cubist Inc., Investigational New Drug Application No. 57,693 | CUB 00120322-134733 | NP |
| PTX-015 | Cubist Inc., New Drug Application No. 21,572 | CUB 00000001-120321 | NP |
| PTX-016 | Cubicin® label approved September 12, 2003, available at http://www.accessdata.fda.gov/drug satfda_docs/label/2003/21572_cubi cin_lbl.pdf | - | |
| PTX-017 | Cubicin® label revised April 2013, available at http://www.accessdata.fda.gov/drug satfda_docs/label/2013/021572s043 s044lbl.pdf | | |
| PTX-018 | Cubist Pharmaceuticals Inc., 10-K (02/26/10) | CUB 02410189-339 | F; H; R |
| PTX-019 | Cubist Pharmaceuticals Inc., 10-K (12/31/12) | | F; H; R |
| PTX-020 | Cubist Pharmaceuticals, Inc., "Against Staph" | CUB 02176461-72 | A; C; F; H; R |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-021 | | CUB 00439727-42 | C; F; H; R |
| PTX-022 | | CUB 00914013-66 | C; F; H; I; R |
| PTX-023 | | CUB 01163051-136 | C; F; H; I; R |
| PTX-024 | | CUB 00982832-923 | C; F; H; I; R |
| PTX-025 | | CUB 02380775-898 | C; F; H; R |
| PTX-026 | | CUB 01055387-442 | C; F; H; R |
| PTX-027 | | CUB 02459127-91 | C; F; H; R |
| PTX-028 | | CUBH 364990-5000 | C; F; H; R |
| PTX-029 | | CUBH 562107-131 | F; H |
| PTX-030 | Current Dollar and Real Gross Domestic Product | CONFIDENTIAL_CUBH 0567664.xls | A; F; H |
| PTX-031 | IMS Data | CONFIDENTIAL_CUBH 0567656.xls - 662.xls, CONFIDENTIAL_CUBH 0567665.xls - 666.xls, CONFIDENTIAL_CUBH 0567668.xls | A; F; H |
| PTX-032 | American Society for Microbiology, Report of the ASM Task Force on Antibiotic Resistance (1995) | CUB 02458772-95 | H; R |
| PTX-033 | Arbeit et al., *The Safety and Efficacy of Daptomycin for the Treatment of Complicated Skin and Skin-Structure Infections*, 38 Clin. Infect. Dis. 1673 (2004) | CUB 02458763-71 | R |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-034 | | CONFIDENTIAL_CUBH 0567663.xlsx, CONFIDENTIAL_CUBH 0567667.xlsx | F; H |
| PTX-035 | | CUBH 0571181-325 | H; R |
| PTX-036 | BusinessWire, "Cubist Pharmaceutical Named One of Fortune's '100 Fastest-Growing Companies'," August 20, 2010, available at http://www.businesswire.com/news /home/20100820005422/en/Cubist-Pharmaceuticals-Named-Fortune%E2%80%99s-%E2%80%9C100-Fastest-Growing-Companies%E2%80%9D | | A; F; H; R |
| PTX-037 | BusinessWire, "Cubist Achieves Top Biotech Ranking in Globe 100 List," May 19, 2013, available at http://www.businesswire.com/news /home/20130519005014/en/Cubist-Achieves-Top-Biotech-Ranking-Globe-100 | | A; F; H; R |
| PTX-038 | Davis et al., "Daptomycin versus Vancomycin for Complicated Skin and Skin Structure Infections: Clinical and Economic Outcomes," 27 *Pharmacotherapy* 1611 (2007) | CUB 01849742-49 | H; R |
| PTX-039 | Decision Resources, *Antibiotic Market Opportunities Beyond the Hospital: Market Trends, Medical Practice, and Reimbursement of Outpatient Parenteral Antibiotic Therapy (OPAT): A Survey of Infectious Disease Specialists and Managed Care Organization Medical Directors* (2011) | CUBH 0311399-521 | R |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-040 | DiNubile & Lipsky, "Complicated Infections of Skin and Skin Structures: When the Infection is More than Skin Deep," 53 *J. of Antimicro. Chemo.* ii37 (2004) | CUB 02459224-37 | H; R |
| PTX-041 | Drugs.com, Doxycycline," http://www.drugs.com/doxycycline.html | HOSP_CUB 0162478-84 | R |
| PTX-042 | Drugs.com, "Minocycline," http://www.drugs.com/minocycline.html | HOSP_CUB 0162485-91 | R |
| PTX-043 | Food and Drug Administration, "Fast Track, Accelerated Approval and Priority Review," available at http://www.fda.gov/forconsumers/byaudience/forpatientadvocates/speedingaccesstoimportantnewtherapies/ucm128291.htm | CUB 02459454-56 | A; F; H; R |
| PTX-044 | Food and Drug Administration, "Battle of the Bugs: Fighting Antibiotic Resistance," available at http://www.fda.gov/Drugs/ResourcesForYou/Consumers/ucm143568.htm | CUB 02459460-62 | A; F; H; R |
| PTX-045 | Food and Drug Administration, "Comprehensive List of Guidance Documents at the Food and Drug Administration" (8/9/10) | CUBH 0570116-270 | H; R |
| PTX-046 | Food and Drug Administration, The United States Pharmacopeia, USP 36, NF 31, Chapter 85, Bacterial Endotoxins Test (2013) | CUBH 0571573-79 | H; R |
| PTX-047 | Fowler et al., *Daptomycin versus Standard Therapy for Bacteremia and Endocarditis Caused by Staphylococcus aureus*, 355 N. Engl. J. Med. 653 (2006) | CUB 02459540-52 | R |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-048 | Hughes, "FDA Panel Split on Daptomycin for Infective Endocarditis," HeartWire (3/6/06), available at http://www.staging.iad1.theheart.org/article/660407.do | CUBH 0570525-26 | A; H; R |
| PTX-049 | Lipsky et al., "2012 Infectious Disease Society of America Clinical Practice Guideline for the Diagnosis and Treatment of Diabetic Foot Infections," 54 Clin. Infect. Dis. 132 (2012) | CUBH 0570695-736 | H; R |
| PTX-050 | Liu et al., "Clinical practice guidelines by the Infectious Diseases Society of America for the treatment of methicillin-resistant Staphylococcus aureus infections in adults and children," 52 *Clin. Infect. Dis.* 1 (2011) | CUBH 0570737-74 | R |
| PTX-051 | Lowy, "Vancomycin-intermediate and vancomycin-resistant Staphylococcus aureus infections," Wolters Kluwer Health, *UpToDate (7/23/13)* | HOSP_CUB 0162185-94 | R |
| PTX-052 | Mermel et al., "Clinical Practice Guidelines for the Diagnosis and Management of Intravascular Catheter-Related Infection: 2009 Update by the Infectious Diseases Society of America," 49 *Clin. Infect. Dis.* 1 (2009) | CUB 00176035-79 | H; R |
| PTX-053 | "Minocin, Minocycline for Injection, 100 Mg/Vial Intravenous" | | R |
| PTX-054 | Noskin et al., "The Burden of Staphylococcus Aureus Infections on Hospitals in the United States," 165 *Archives of Internal Medicine* 1756 (2005) | CUB 02459651-56 | C; H; R |

| PTX No. | Description | Bates Range | Objection |
|---|---|---|---|
| PTX-055 | Sievert et al., "Vancomycin-Resistant *Staphylococcus aureus* in the United States, 2002–2006." 46 *Clin. Infect. Dis.* 668 (2008) | CUB 02330956-62 | R |
| PTX-056 | Stevens et al. "Practice Guidelines for the Diagnosis and Management of Skin and Soft-Tissue Infections," 41 *Clin. Infect. Dis.* 1373 (2005) | CUBH 0147995-8029 | H; R |
| PTX-057 | Yang et al., "Hospital Policies and Practices on Prevention and Treatment of Infections Caused by Methicillin-Resistant *Staphylococcus Aureus*," 67 *Am. J. of Health-System Pharm.* 1017 (2010) | CUB 02460017-24 | R |
| PTX-058 | Zyvox label approved 5/3/2013, available at http://www.accessdata.fda.gov/drug satfda_docs/label/2013/021130s023 s024,021131s021s022,021132s022s 023lbl.pdf | | R |
| PTX-059 | Vancocin HCl label approved 12/14/2011, available at http://www.accessdata.fda.gov/drug satfda_docs/label/2011/050606s028 lbl.pdf | | H; R |
| PTX-060 | Vancomycin HCl label approved 11/30/2011, available at http://www.accessdata.fda.gov/drug satfda_docs/label/2011/062912s040 lbl.pdf | | H; R |
| PTX-061 | Vibativ label approved 6/21/2013, available at http://www.accessdata.fda.gov/drug satfda_docs/label/2013/022407s000 ,022110s003lbl.pdf | | H; R |
| PTX-062 | Synercid label approved 1/13/2012, available at http://www.accessdata.fda.gov/drug satfda_docs/label/2012/050747s014 ,050748s013lbl.pdf | | H; R |

| PTX No. | Description | Bates Range | Objection |
|---|---|---|---|
| PTX-063 | Teflaro label approved 5/29/2013, available at http://www.accessdata.fda.gov/drug satfda_docs/label/2013/200327s009 lbl.pdf | | H; R |
| PTX-064 | Tygacil label approved 9/26/2013, available at http://www.accessdata.fda.gov/drug satfda_docs/label/2013/021821s026 s031lbl.pdf | | H; R |
| PTX-065 | Boden et al., *Total Syntheses and Re-assignment of Configurations of the Cyclopeptides Lissoclinamide 4 and Lissoclinamide 5 from Lissoclinum Patella*, 1. J. Chem. Soc'y Perkin Transactions 875 (2000) | CUB 02455566-73 | R |
| PTX-066 | Bonnard et al., *Stereochemistry of Kahalalide F*, 66 J. Natural Prods. 1466 (2003) | CUB 02455541-45 | H; R |
| PTX-067 | Degnan et al., *New Cyclic Peptides with Cytotoxic Activity from the Ascidian Lissoclinum patella*, 32 J. Med. Chem. 1349 (1989) | CUB 02455550-55 | H; R |
| PTX-068 | Dorr et al., *Analytical and Biological Inequivalence of Two Commercial Formulations of the Antitumor Agent Bleomycin*, 42 Cancer Chem. & Pharma. 149 (1998) | CUB 02460324-29 | H; R |
| PTX-069 | Goetz et al., *The Absolute Stereochemistry of Kahalalide F*, 55 Tetrahedron 7739 (1999) | CUB 02455531-38 | H; R |
| PTX-070 | Hamann et al., *Kahalalide F: A Bioactive Depsipeptide from the Sacoglossan Mollusk Elysia rufescens and the Green Alga Bryopsis sp*, 115 J. Am. Chem. Soc'y 5825 (1993) | CUB 02455539-40 | H; R |
| PTX-071 | Jones, *Photodiode Array Detectors in UV-VIS Spectroscopy: Part II*, 57 Analytical Chem. 1207 (1985) | CUBH 0570533-40 | H; R |

| PTX No. | Description | Bates Range | Objection |
|---|---|---|---|
| PTX-072 | López-Macià et al., *Synthesis and Structure Determination of Kahalalide F*, 123 J. Am. Chem. Soc'y 11398 (2001) | CUB 024555546-49 | H; R |
| PTX-073 | Miao et al., *Daptomycin Biosynthesis in* Streptomyces roseosporus*: Cloning and Analysis of the Gene Cluster and Revision of Peptide Stereochemistry*, 151 Microbiology 1507 (2005) | HOSP_CUB 0106865-82 | |
| PTX-074 | Newman et al., *Natural Products as Sources of New Drugs over the Last 25 Years*, 70 J. Natural Prods. 461 (2007) | CUBH 0570843-59 | H; R |
| PTX-075 | Oka et al., *Improvement of Chemical Analysis of Antibiotics: Isocratic High-performance Liquid Chromatographic Methods for the Analysis and Preparative Separation of the Components of Bacitracin*, 462 J. Chromatography A 315 (1989) | CUB 02455774-81 | H; R |
| PTX-076 | Orwa et al., *Liquid Chromatography of Polymyxin B Sulphate*, 870 J. Chromatography A 237 (2000) | CUB 02460317-23 | R |
| PTX-077 | Pan et al., *Analytical HPLC of the Aridicin Glycopeptide Complex and its Application to Fermentation Development*, 1 J. Indus. Microbiology 303 (1987) | CUBH 02455746-53 | H; R |
| PTX-078 | Park et al., *High Performance Liquid Chromatography of Hydroperoxides Formed by Autoxidation of Vegetable Oils*, 45 Agric. & Biological Chemistry 2443 (1981) | CUB 02455782-87 | H; R |

| PTX No. | Description | Bates Range | Objection |
|---|---|---|---|
| PTX-079 | Schmitz et al., *Cyclic Peptides from the Ascidian Lissoclinum patella: Conformational Analysis of Patellamide D by X-ray Analysis and Molecular Modeling*, 54 J. Organic Chem. 3463 (1989) | CUB 02455556-65 | H; R |
| PTX-080 | White, *Recent Developments in Detection Techniques for High-performance Liquid Chromatography. Part II. Other Detectors. A Review*, 109 Analyst 973 (1984) | CUBH 0571599-610 | H; R |
| PTX-081 | Wolfender et al., *Structural Investigations of Isomeric Oxidised Forms of Hyperforin by HPLC-NMR and HPLC-MSn*, 14 Phytochemical Analysis 290 (2003) | CUB 02455766-73 | H; R |
| PTX-082 | Daptomycin Structure (1987) | | F |
| PTX-083 | Daptomcyin Structure (2005) | | F |
| PTX-084 | ███████████████ | HOSP_CUB 0019451-55 | F |
| PTX-085 | ███████████████ | HOSP_CUB 0018447-50 | H; R |
| PTX-086 | ███████████████ | CUBH 0006579-728 | A; F; H; O |
| PTX-087 | ███████████████ | CUBH 0562132-85 | F; H; R |
| PTX-088 | ███████████████ | CUBH 0006334-560 | A; F; H; O |
| PTX-089 | Debono et al., *A21978C, a Complex of New Acidic Peptide Antibiotics: Isolation, Chemistry, and Mass Spectral Structure Elucidation*, 40 J. Antibiotics 761 (1987) | HOSP_CUB 0004759-75 | |
| PTX-090 | Section 1.1 - Manufacturing Process Development | CUBH 0111467-95 | F; H; R |
| PTX-091 | Cubist New Drug Application No. 21,572 - Chemistry, Manufacturing and Controls Section | CUB 00026546-915 | H |
| PTX-092 | ███████████████ | CUBH 0052301-03 | F; H; R |
| PTX-093 | ███████████████ | CUB 00734456-57 | F; H; R |

| PTX No. | Description | Bates Range | Objection |
|---|---|---|---|
| PTX-094 | ■■■■■■■■ | CUBH 0567315-412 | F; H; R |
| PTX-095 | Berg et al., Biochemistry (5th ed. 2002) | CUBH 0568164-85 | H; R |
| PTX-096 | Campbell et al., Biochemistry Illustrated 11 (4th ed. 2000) | CUBH 0568314-16 | H; R |
| PTX-097 | Wagner et al., *New Naturally Occurring Amino Acids*, 22 Angew. Chem. Int'l Ed. Eng. 816 (1983) | CUBH 0571580-92 | H; R |
| PTX-098 | Feng et al., *Molecular Basis for the Binding of SH3 Ligands with Non-Peptide Elements Identified by Combinatorial Synthesis*, 3 Chemistry & Biology 661 (1996) | CUBH 0570271-80 | H; R |
| PTX-099 | Feng et al., *Enantiomeric Binding Elements Interacting at the Same Site of an SH3 Protein Receptor*, 119 J. Am. Chem. Soc'y 10873 (1997) | CUBH 0570281-82 | H; R |
| PTX-100 | Tae et al., *Unexpected Stereochemical Tolerance for the Biological Activity of Tyroscherin*, 19 Bioorganic & Med. Chem. 1708 (2011) | CUBH 0571357-62 | H; R |
| PTX-101 | Watson et al., Molecular Biology of the Gene (5th ed. 2004) | CUBH 0571593-98 | H; R |
| PTX-102 | Mach et al., *Separation of the Biosynthesis of the Antibiotic Polypeptide Tyrocidine from Protein Biosynthesis*, 50 Proc. Nat'l Acad. Sci. 175 (1963) | CUBH 0570795-801 | H; R |
| PTX-103 | Gevers et al., *The Activation of Amino Acids for Biosynthesis of Gramicidin S*, 60 Proc. Nat'l Acad. Sci. 269 (1968) | CUBH 0570331-38 | H; R |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-104 | Kleinkauf et al., *Interrelation Between Activation and Polymerization in Gramicidin S Biosynthesis*, 62 Proc. Nat'l Acad. Sci. 226 (1969) | CUBH 0570541-48 | H; R |
| PTX-105 | Kleinkauf et al., *Nucleic Acid Independent Synthesis of Peptides*, 91 Current Topics in Microbiology and Immunology 129 (1981) | CUBH 0570549-97 | H; R |
| PTX-106 | Nolan et al., *How Nature Morphs Peptide Scaffolds into Antibiotics*, 10 Chem. Bio. Chem. 34 (2009) | CUBH 0570918-37 | H |
| PTX-107 | Norine database, *at* http://bioinfo.lifl.fr/norine/index.jsp | CUBH 0570938-54 | F; H |
| PTX-108 | Fischbach et al., *Assembly-Line Enzymology for Polyketide and Nonribosomal Peptide Antibiotics: Logic, Machinery, and Mechanisms*, 106 Chem. Revs. 3468 (2006) | CUBH 0570283-311 | H |
| PTX-109 | Newman et al., *Natural Products as Sources of New Drugs over the 30 Years from 1981 to 2010*, 75 J. Natural Prods. 311 (2012) | CUBH 0570860-84 | H |
| PTX-110 | Lam et al., *Total Synthesis of Daptomycin by Cyclization via a Chemoselective Serine Ligation*, 135 J. Am. Chem. Soc'y 6272 (2013) | CUBH 0570633-40 | H; R |
| PTX-111 | Nicolaou et al., *Chasing Molecules That Were Never There: Misassigned Natural Products and the Role of Chemical Synthesis in Modern Structure Elucidation*, 44 Angewandte Chemie Int'l Ed. 1012 (2005) | CUBH 0570885-917 | H; R |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-112 | Suyama et al., *Survey of Marine Natural Product Structure Revisions: A Synergy of Spectroscopy and Chemical Synthesis*, 19 Bioorganic & Med. Chem. 6675 (2011) | CUBH 0571326-52 | H; R |
| PTX-113 | Aldrich Chem. Co., Catalog Handbook of Fine Chemicals 1986-1987 (1986) | CUBH 0568029-31 | A; F |
| PTX-114 | Li et al., *Salicylaldehyde Ester-Induced Chemoselective Peptide Ligations: Enabling Generation of Natural Peptidic Linkages at the Serine/Threonine Sites*, 12 Organic Letters 1724 (2010) | CUBH 0570691-94 | H; R |
| PTX-115 | Sausville et al., *The Human Vasopressin Gene is Linked to the Oxytocin Gene and is Selectively Expressed in a Cultured Lung Cancer Cell Line*, 260 J. Bio. Chem. 10236 (1985) | CUBH 0571132-37 | H; R |
| PTX-116 | Williamson et al., *New diffusion-edited NMR experiments to expedite the dereplication of known compounds from natural product mixtures*, 2 Organic Letters 289 (2000) | CUBH 0571353-56 | H; R |
| PTX-117 | Int'l Union of Pure & Applied Chemistry, Compendium of Chemical Terminology (2012) | CUBH 0568333-70002 | F; H |
| PTX-118 | Oakenfull et al., *The Role of Hydrogen Bonding in the Formation of Bile Salt Micelles*, 81 J. Physical Chemistry 1838 (1977) | CUBH 0570955-58 | R |
| PTX-119 | Lambert, *Membrane-Active Antimicrobial Agents*, 15 Progress in Med. Chem. 87 (1978) | CUBH 0570641-78 | R |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-120 | Ruttenberg et al., *The Chemistry of Tyrocidine. VII. Studies on Association Behavior and Implications Regarding Conformation*, 5 Biochem. 2857 (1966) | CUBH 0571120-27 | R |
| PTX-121 | Gonzalez-Christen et al., *Adjuvant Lipopeptide Interaction with Model Membranes*, 1368 Biochimica et Biophysica Acta 97 (1998) | CUBH 0570489-99 | H |
| PTX-122 | Qiu et al., *Estimated pKa Values for Specific Amino Acid Residues in Daptomycin*, 100 J. Pharm. Sci. 4225 (2011) | CUBH 0571111-19 | H |
| PTX-123 | Muangsiri et al., *The Kinetics of the Alkaline Degradation of Daptomycin*, 90 J. Pharm. Sci. 1066 (2001) | CUBH 0570826-35 | H |
| PTX-124 | Kwa et al., *Polymyxins: A Review of the Current Status Including Recent Developments*, 37 Annals Acad. of Med. Sing. 870 (2008) | CUBH 0570614-27 | H; R |
| PTX-125 | Shaligram et al., *Surfactin – A Review on Biosynthesis, Fermentation, Purification and Applications*, 48 Food Tech. & Biotechnology 119 (2010) | CUBH 0571156-71 | H |
| PTX-126 | Shen et al., *Surfactin Structures at Interfaces and in Solution: The Effect of pH and Cations*, 115 J. Physical Chemistry B 4427 (2011) | CUBH 0571172-80 | H |
| PTX-127 | Sabharwal et al., *Prolactin Synthesized and Secreted by Human Peripheral Blood Mononuclear Cells: An Autocrine Growth Factor for Lymphoproliferation*, 89 Proc. Nat'l Acad. Sci. 7713 (1992) | CUBH 0571128-31 | R |
| PTX-128 | UniProtKB, *at* http://www.uniprot.org/uniprot/P01236 | CUBH 0571058-67 | F; H |

| PTX No. | Description | Bates Range | Objection |
|---|---|---|---|
| PTX-129 | Hodgkinson et al., *Hydrophobic-interaction Chromatography and Anion-exchange Chromatography in the Presence of Acetonitrile. A Two-step Purification Method for Human Prolactin*, 199 Biochem. J. 619 (1981) | HOSP_CUB 0161483-91 | |
| PTX-130 | | HOSP_CUB 0004487-501 | R |
| PTX-131 | Eli Lilly and Company, Initial Investigational New Drug Application (LY146032) - Form FD 1571 | CUB 00566183-235 | A; F; I; W |
| PTX-132 | Cubist Pharmaceuticals Inc., Investigational New Drug Application No. 57,693 - Vol. 3 Chemistry, Manufacturing & Controls | CUB 00121071-152 | H |
| PTX-133 | Cubist Pharmaceuticals Inc., Investigational New Drug Application No. 57,693 (Daptomycin) - Amendment | CUBH0567556-655 | H |
| PTX-134 | Harrison's Principles of Internal Medicine 85 (Anthony S. Fauci et al. eds., 14th. ed. 1998) | CUBH 0570107-15 | |
| PTX-135 | Sigma-Aldrich Co., Glycobiology Analysis Manual: Tools for Glycoproteomics and Glycomics (2d ed. 2008) | CUBH 0570339-470 | F; H |
| PTX-136 | Choi et al., *Honaucins A–C, Potent Inhibitors of Inflammation and Bacterial Quorum Sensing: Synthetic Derivatives and Structure-Activity Relationships*, 19 Chem. & Bio. 589 (2012) | CUBH 0568323-32 | H; R |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-137 | Tynan et al., *Polymyxin B Inadequately Quenches the Effects of Contaminating Lipopolysaccharide on Murine Dendritic Cells*, 7 PLoS ONE e37261 (2012) | CUBH 0571542-51 | H |
| PTX-138 | U.S. Pharmacopeial Convention, The United States Pharmacopeia (36th prtg. 2012) | CUBH 0571573-79 | F; H; R |
| PTX-139 | U.S. Dep't of Health & Human Servs., Food & Drug Admin., Guideline on Validation of the Limulus Amebocyte Lysate Test as an End-product Endotoxin Test for Human and Animal Parenteral Drugs, Biological Products, and Medical Devices (12/87) | CUBH 0567938-89 | R |
| PTX-140 | ▉▉▉▉▉▉▉▉▉▉▉▉▉ | CUBH 0080041-115 | H |
| PTX-141 | Petsch et al., *Endotoxin Removal from Protein Solutions*, 76 J. Biotechnology 97 (2000) | CUBH 0570996-1018 | H; R |
| PTX-142 | Francis et al., *The Biological Action of Saponins in Animal Systems: A Review*, 88 British J. Nutrition 587 (2002) | CUBH 0570312-30 | H; R |
| PTX-143 | Konoshima et. al., *Anti-tumor Promoting Activities of Afromosin and Soyasaponin I Isolated from Wistaria Brachybotrys*, 55 J. Natural Prods. 1776 (1992) | CUBH 0570598-600 | R |
| PTX-144 | Chang et. al., *Soyasaponin I Decreases the Expression of α2,3-linked Sialic Acid on the Cell Surface and Suppresses the Metastatic Potential of B16F10 Melanoma Cells*, 341 Biochemical & Biophysical Res. Commc'ns 614 (2006) | CUBH 0568317-22 | H; R |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-145 | Berhow et al., *Characterization and Antimutagenic Activity of Soybean Saponins*, 448 Mutation Res. 11 (2000) | CUBH 0568186-97 | H; R |
| PTX-146 | Hayashi et. al., *Inhibitory Activity of Soyasasponin II on Virus Replication in vitro*, 63 Planta Medica 102 (1997) | CUBH 0570508-11 | H; R |
| PTX-147 | Desai et. al., *Saponins and their Biological Activities*, 41 Pharma Times 13 (2009) | CUBH 0570088-91 | H; R |
| PTX-148 | Lee et. al., *Soyasaponins Lowered Plasma Cholesterol and Increased Fecal Bile Acids in Female Golden Syrian Hamsters*, 230 Experimental Biology & Med. 472 (2005) | CUBH 0570679-86 | H; R |
| PTX-149 | Oda et. al., *Adjuvant and Haemolytic Activities of 47 Saponins Derived from Medicinal and Food Plants*, 381 Biological Chemistry 67 (2000) | CUBH 0570959-66 | H; R |
| PTX-150 | Hubert et al., *Use of a Simplified HPLC-UV Analysis for Soyasaponin B Determination: Study of Saponin and Isoflavone Variability in Soybean Cultivars and Soy-based Health Food Products*, 53 J. Agric. & Food Chemistry 3923 (2005) | CUBH 0570517-24 | H; R |
| PTX-151 | | CUB 00923367 | F; R |
| PTX-152 | | CUB 00548201-02 | F; R |
| PTX-153 | Cubist Pharmaceuticals Inc., Daptomycin Investigational New Drug Application No. 57,693 - Vol. 4 Chemistry, Manufacturing & Controls | CUB 00121153-402 | H |
| PTX-154 | Cubist Pharmaceuticals, Inc., NDA No. 21-527, Drug Substance | CUB 00945711-6081 | F; H |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-155 | | CUB 00695400-22 | F; H |
| PTX-156 | Mitra et al., *Micellar Properties of Quillaja Saponin. 1. Effects of Temperature, Salt, and pH on Solution Properties*, 45 J. Agric. & Food Chemistry 1587 (1997) | CUBH 0570811-19 | H; R |
| PTX-157 | | CUB 00548194 | R |
| PTX-158 | | CUB 00548196 | R |
| PTX-159 | | CUB 00548197 | R |
| PTX-160 | | CUB 00548198 | R |
| PTX-161 | | CUB 00548199 | R |
| PTX-162 | | CUB 02406844-56 | A; F; H |
| PTX-163 | Debono et al., *Enzymatic and Chemical Modifications of Lipopeptide Antibiotic A21978C: The Synthesis and Evaluation of Daptomycin (LY146032)*, 8 J. of Antibiotics 1093 (1988) | HOSP_CUB 0161416-28 | |
| PTX-164 | Kirsch et al., *Kinetics of the Aspartyl Transpeptidation of Daptomycin, a Novel Lipopeptide Antibiotic*, 6 Pharm. Res. 387 (1989) | HOSP_CUB 0005059-65 | |

| PTX No. | Description | Bates Range | Objection |
|---|---|---|---|
| PTX-165 | Matsuda et al., *New Beauveriolides Produced by Amino Acid-supplemented Fermentation of Beauveria sp. FO-6979*, 57 J. Antibiotics 1 (2004) | CUBH 0570802-10 | H |
| PTX-166 | | CUB 00567010-11 | F; H |
| PTX-167 | | CUB 00578413-549 | A; F |
| PTX-168 | | CUB 02167351-53 | A; F; H |
| PTX-169 | S.2.2 Description of Manufacturing Process and Process Controls for Drug Substance | CUBH 0012127-53 | C; F |
| PTX-170 | | CUBH 0047540-52 | F; H |
| PTX-171 | | CUBH 562107-31 | H |
| PTX-172 | Eli Lilly & Co., Investigational New Drug Application No. 27,627 - Amendment | CUBH 00547737-50 | A; H |
| PTX-173 | Baker & Chen, Enrichment and Purification of Lipopeptide Biosurfactants, *in* Biosurfactants 281-88 (Ramkrishna Sen ed. 2010) | | R |
| PTX-174 | Shen et al., *Aggregation of the Naturally Occurring Lipopeptide, Surfactin, at Interfaces and in Solution: An Unusual Type of Surfactant?*, 25 Langmuir 4211 (2009) | | H |
| PTX-175 | Desai & Banat, Microbial Production of Surfactants and Their Commercial Potential, 61 Microbiol Mol Biol Rev. 47 (1997) | | |
| PTX-176 | Sweadner et al., "Filter Removal of Endotoxin (Pyrogens) In Solution in Different States of Aggregation," 34 Applied and Environmental Microbiology 382 (1977) | CUB 02189882-85 | |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-177 | C.V. of Dr. Berndt | Ex. 1 to Expert Report | |
| PTX-178 | C.V. of Dr. Gerwick | Ex. A to Expert Report | |
| PTX-179 | C.V. of Dr. Guglielmo | Ex. A to Expert Report | |
| PTX-180 | C.V. of Dr. Myerson | Ex. A to Expert Report | |
| PTX-181 | | CUB 0397759-8018 | F |
| PTX-182 | | CUB 00563088-169 | F |
| PTX-183 | | CUB 00563170-234 | F |
| PTX-184 | | CUB 01828487-675 | F |
| PTX-185 | | CUB 00000102-625 | F |
| PTX-186 | | CUB 00563235-484 | R |
| PTX-187 | | CUB 0554477-533 | F |
| PTX-188 | | CUB 00144232-38 | F |
| PTX-189 | | LLY 00004008-09 | |
| PTX-190 | | LLY 00000496-98 | F |
| PTX-191 | | LLY 00004045-47 | F |
| PTX-192 | | LLY 00004048-49 | F |
| PTX-193 | | LLY 00005395 | A; F |
| PTX-194 | | LLY 00000504 | A; F |
| PTX-195 | | CUB 00564559-695 | A; F |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-196 | | CUB 02415346-47 | A; F |
| PTX-197 | | CUB 00562019-20 | A; F |
| PTX-198 | | CUB 00148046 | A; F |
| PTX-199 | 3/8/91 letter from M. W. Talbott, | CUB 02396622 | A; F |
| PTX-200 | | CUB 01738657-58 | A; F |
| PTX-201 | | CUB 02415351-54 | A; F |
| PTX-202 | | CUB 02415348-50 | A; F |
| PTX-203 | | CUB 0563086-87 | A; F |
| PTX-204 | | CUB 00545323-41 | R |
| PTX-205 | | CUB 00545342-66 | R |
| PTX-206 | | CUB 00545367-84 | R |
| PTX-207 | | CUB 00135181-210 | R |
| PTX-208 | | CUB 00135211-31 | R |
| PTX-209 | | CUB 00135232-57 | R |
| PTX-210 | | CUB 00135258-75 | R |
| PTX-211 | | CUB 00135276-305 | R |
| PTX-212 | | CUB 00135306-44 | R |
| PTX-213 | | CUB 00135345-87 | R |
| PTX-214 | | CUB 00135388-571 | R |
| PTX-215 | | CUB 00391509-947 | R |
| PTX-216 | | CUB 00555454-673 | R |
| PTX-217 | | CUB 02334505 - 980 | R |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-218 | | CUB 00546915-7042 | R |
| PTX-219 | | CUB 00487236-571 | R |
| PTX-220 | | CUB 00941079-108 | R |
| PTX-221 | | CUB 00137204-13 | R |
| PTX-222 | | CUB 00129604-894 | R |
| PTX-223 | | CUB 00141367-674 | R |
| PTX-224 | | CUB 00143746-900 | R |
| PTX-225 | | CUB 00141678-708 | R |
| PTX-226 | | CUB 00141740-72 | R |
| PTX-227 | | CUB 00137214-630 | R |
| PTX-228 | | CUB 00137634-8225 | |
| PTX-229 | | CUB 00138226-96 | R |
| PTX-230 | | CUB 00259050-934 | |
| PTX-231 | | CUB 00259940-60740 | R |
| PTX-232 | | CUB 00069146-160 | R |
| PTX-233 | | CUB 00069181-215 | R |
| PTX-234 | | CUB 00069220-70274 | A; MD; R |
| PTX-235 | | CUB 00070277-458 | R |
| PTX-236 | | CUB 00070461-502 | R |
| PTX-237 | | CUB 00140296-676 | R |
| PTX-238 | | CUB 00070891-928 | A; R |
| PTX-239 | | CUB 02408898 | A; F; H; R |
| PTX-240 | | CUB 00549316-17 | H |
| PTX-241 | | CUB 00926762-63 | H |
| PTX-242 | | CUB 0926761 | H; I |
| PTX-243 | | CUB 00926472 | F; H; R |
| PTX-244 | | CUB 00547431-33 | H |
| PTX-245 | | CUB 00542828-29 | F; H |
| PTX-246 | | CUB 0549302-308 | F; H; I |
| PTX-247 | | CUB 00563894-96 | A; F; H |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-248 | ██████████ | CUB 01738593-625 | A; H |
| PTX-249 | ██████████ | CUB 00552672-73 | A; H; R |
| PTX-250 | ██████████ | CUB 01738545-68 | A; C; H |
| PTX-251 | ██████████ sis | CUB 0146115-228 | F; H; I |
| PTX-252 | ██████████ | CUB 0542035-39 | F; H; I |
| PTX-253 | ██████████ | CUB 0533834-39 | F; H |
| PTX-254 | ██████████ | CUB 00070970-1132 | H |
| PTX-255 | ██████████ | CUB 00071133-299 | H |
| PTX-256 | ██████████ | CUB 00000096-100 | H |
| PTX-257 | ██████████ | CUB 00927975-78 | H |
| PTX-258 | ██████████ | CUB 00183995-99 | H; R |
| PTX-259 | ██████████ | CUB 00526715-18 | H; R |
| PTX-260 | Press Release: FDA Accepts Cidecin NDA and Grants Priority Review Status (2/20/03) | CUB 2299813-14 | F; H; R |
| PTX-261 | Provisional US Patent Application No. 60/101,828 | CUBH 0571082-110 | |
| PTX-262 | Provisional US Patent Application No. 60/125,750 | CUBH 0571068-081 | |
| PTX-263 | Baltz et al., *Natural products to drugs: daptomycin and related lipopeptide antibiotics*, 22 Nat. Prod. Rep. 717 (2005) | CUB 00177690-714 | H |
| PTX-264 | Benoit, et al., *Destruction and Regeneration of Skeletal Muscle after Treatment with a Local Anaesthetic, Bupivacaine (Marcaine®)*, 107 J Anat. 547 (1970) | HOSP_CUB 0004931-40 | R |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-265 |  | CUBH 0308853-9031 | H |
| PTX-266 | Boucher & Sakoulas, *Perspectives on Daptomycin Resistance, with Emphasis on Resistance in* Staphylococcus aureus, 45 Clin. Infect. Dis. (2007) | CUB 00179836-43 | H |
| PTX-267 | Bush et al., *Daptomycin (LY146032) Treatment of Experimental Enterococcal Endocarditis*, 32 Antimicrob Agents Chemother. 877 (1988) | CUB 00058237-41 | H; R |
| PTX-268 | Caron et al., *Daptomycin or Teicoplanin in Combination with Gentamicin for Treatment of Experimental Endocarditis Due to a Highly Glycopeptide-Resistant Isolate of* Enterococcus faecium, 36 Antimicro. Agents & Chemo., 2611 (1992) | CUB 00144828-33 | R |
| PTX-269 | Chandrasekar & Alangaden, Chapter 3: Bacteria, Managing Infections in Patients With Hematological Malignancies (2010) |  | H |
| PTX-270 | Chandrasekar & Sluchak, *Newer Agents against Methicillin and/or Gentamicin-Resistant and - Susceptible Staphylococci*, 35 Chemotherapy 333 (1989) |  | R |
| PTX-271 | Chokkavelu et al., *Activity of Eleven Antimicrobial Agents against Methicillin-, Methicillin- and Rifampin-Resistant* Staphylococcus aureus, 30 Chemotherapy 97 (1984) |  | R |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-272 | Diekema et al., *Survey of Infections Due to* Staphylococcus *Species: Frequency of Occurrence and Antimicrobial Susceptibility of Isolates Collected in the United States, Canada, Latin America, Europe, and the Western Pacific Region for the SENTRY Antimicrobial Surveillance Program, 1997 – 1999*, 32 Clin. Infect. Dis. (Suppl 2) (2001) | CUBH 0474441-59 | H |
| PTX-273 | Dukic et al, *Epidemics of Community-Associated Methicillin-Resistant* Staphylococcus aureus *in the United States: A Meta-Analysis*, PLoS ONE 8(1), 1-9 (2013) | CUBH 0570098-106 | H |
| PTX-274 | Ebert, S. et al., Pharmacokinetic parameter (PKP) and dose regimen efficacy relationships for nafcillin (NAF), vancomycin (VAN), and deptomycin (LY) in experimental staphylococcus aureus (SA) infection, American College of Clinical Pharmacy, Abstract 94 E (1989) | | H |
| PTX-275 | Eliopoulos et al., *In Vitro and In Vivo Activity of LY 146032, a New Cyclic Lipopeptide Antibiotic*, 30 Antimicrobial Agents and Chemotherapy 532 (1986) | CUB 00391357-60 | R |
| PTX-276 | Hohenegger, *Drug induced rhabdomyolysis*, Current Opinion in Pharmacology 12:335-339 (2012) | CUBH 0570512-16 | H |
| PTX-277 | Hospira's label for gentamicin | | H |
| PTX-278 | Hospira's label for tobramycin | | H |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-279 | Kosmidis & Chandrasekar, "Management of gram-positive bacterial infections in patients with cancer," 53 *Leukemia & Lymphoma* 8 (2012) | | H |
| PTX-280 | Kuehnert et al., *Methicillin-resistant*-Staphylococcus aureus *Hospitalizations, United States*, 11 Emerging Infectious Diseases 868 (2005) | CUB 01089308-12 | H |
| PTX-281 | Lamp et al., In Vitro *Pharmacodynamic Effects of Concentration, pH, and Growth Phase on Serum Bactericidal Activities of Daptomycin and Vancomycin*, 36 Antimicro. Agents & Chemo. 2709 (1992) | CUB 00679804-09 | R |
| PTX-282 | Leggett et al., *Pharmacodynamic and Pharmacokinetic Parameters (PKPs) Affecting Activity of LY 146032 Against* Staphylococcus Aureus, Abstracts of the ICAAC, Abstract No. 154 (1987) | HOSP_CUB 0161521-22 | R |
| PTX-283 | Lessa et al., *Comparison of Incidence of Bloodstream Infection with Methicillin-Resistant* Staphylococcus aureus *between England and United States*, 2006–2007, 51 Clin. Infect. Dis. 925 (2010) | CUBH 0570687-90 | H, R |
| PTX-284 | Moellering, *Vancomycin: A 50-Year Reassessment*, 42 Clinical Infectious Diseases S3 (2006) | CUB 02003372-73 | H |
| PTX-285 | Moellering, *Current Treatment Options for Community-Acquired Methicillin-Resistant* Staphylococcus aureus *Infection*, 46 Clinical Infectious Diseases 1032 (2008) | CUB 00200694-99 | H |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-286 | Moore et al., *Daptomycin Versus Vancomycin for Bloodstream Infections Due to Methicillin-Resistant* Staphylococcus aureus *With a High Vancomycin Minimum Inhibitory Concentration: A Case-Control Study*, 54 Clinical Infectious Diseases 51 (2012) | | H |
| PTX-287 | Murray et al., *Early Use of Daptomycin Versus Vancomycin for Methicillin-Resistant* Staphylococcus aureus *Bacteremia With Vancomycin Minimum Inhibitory Concentration >1 mg/L: A Matched Cohort Study*, 56 Clinical Infectious Diseases 1562 (2013) | | H |
| PTX-288 | Panlilio et al., *Methicillin-Resistant* Staphylococcus Aureus *in U.S. Hospitals, 1975 – 1991*, Infection Control and Hospital Epidemiology 582 (1992) | CUB 02409799-803 | A |
| PTX-289 | Oleson et al., *Once-Daily Dosing Decreases Toxicity of DaptomycinDevelopment / Background: 1986-1991- Eli Lilly Clinical Development of Daptomycin* | CUB 02437212-29 | H |
| PTX-290 | Oleson et al., *Once-Daily Dosing in Dogs Optimizes Daptomycin Safety*, 44 Antimicrob. Agents & Chemo. 2948 (2000) | CUB 00487949-54 | A; H |
| PTX-291 | Physicians' Desk Reference 1998. 52nd ed. Montvale, NJ: Thomson PDR. | | H |
| PTX-292 | Randich & Chandrasekar, *Antibiotics Update: Part Ill*, Hospital Physician March 36 (1997) | | H |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-293 | Rice et al., *In vivo Activity of the Combination of Daptomycin and Fosfomycin Compared with Daptomycin Alone Against a Strain of Enterococcus faecalis with High-Level Gentamicin Resistance in the Rat Endocarditis Model*, 15 Diag. Microbiol. Infec. Dis. 173 (1992) | CUB 00570107-10 | A |
| PTX-294 | Sakoulas et al., *Evaluation of Daptomycin in Experimental Endocarditis Due to Methicillin-Resistant* Staphylococcus aureus | CUBH 00253473-96 | A; H |
| PTX-295 | Sakoulas et al., *Increasing Antibiotic Resistance among 46 Methicillin-Resistant* Staphylococcus aureus *Strains*, CID S360 (2008) | CUB 02157009-16 | H |
| PTX-296 | Salimnia et al., Weissella confusa: *an unexpected cause of vancomycin-resistant, gram-positive bacteremia in immunocompromised hosts*, 13 Transpl Infect Dis 294 (2011) | | H |
| PTX-297 | *Science news of the year: 1997*, Science News Vol. 152 (1997) | CUB 02455589-602 | F; H; R |
| PTX-298 | Selimoglu, *Aminoglycoside-Induced Ototoxicity*, 13 Current Pharmaceutical Design 119 (2007) | CUBH 0571148-55 | H |
| PTX-299 | Smith et al., *Emergence of Vancomycin Resistance in* Staphylococcus aureus, 340 N. Engl. J. Med. 493 (1999) | CUBH 02009225-33 | H |
| PTX-300 | Stanford Hospital & Clinics Aminoglycoside Dosing Guidelines 2012, at http://bugsanddrugs.stanford.edu/do sing/AminoglycosideDosingGuide2 012.pdf | | F; H |

| PTX No. | Description | Bates Range | Objection |
|---|---|---|---|
| PTX-301 | Tally et al., *Daptomycin: a Novel Agent for Gram-Positive Infections*, 8 Exp. Opin. Invest. Drugs 1223 (1999) | CUB 00147905-20 | H |
| PTX-302 | Unowsky et al., *In vitro and in vivo Activity of Coumermycin and Other Antibacterial Agents against Methicillin-Resistant Strains of Staphylococcus aureus, 32 Chemotherapy 499 (1986)* | | R |
| PTX-303 | Cubist Inc., Investigational New Drug Application No. 57,693 - Module IIB. Nonclinical Written Summary Pharmacology and Toxicology Information | CUB 00462732-71 | F; H |
| PTX-304 | Cubist Inc., Investigational New Drug Application No. 57,693 - Module 2F, Nonclinical Written Summary Pharmacology and Toxicology Information | CUB 00463019-150 | F; H |
| PTX-305 | | HOSP_CUB 0032715-16 | H; R |
| PTX-306 | | HOSP_CUB 0037193 | H; R |
| PTX-307 | | HOSP_CUB 0096365-68 | A; H; R |
| PTX-308 | | HOSP_CUB 0156717-23 | A; H; R |
| PTX-309 | | HOSP_CUB 0100957 | H; R |
| PTX-310 | | HOSP_CUB 0021229-76 | H |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| PTX-311 | Eli Lilly & Co., Investigational New Drug Application No. 27,627 | CUB00134734 – CUB00137213 | NP |
| PTX-312 |  | CUBH 0032683-864 | A; F; H |
| PTX-313 |  | CUBH 0002768-979 | A; H |
| PTX-314 |  | CUB 00577951-8182 | A; H |
| PTX-315 |  | CUB 00578183-412 | A; H |

| PTX No. | Description | Bates Range | Objection |
|---------|-------------|-------------|-----------|
| **PTX-316** | | CUBH562244—86 | A; F; H; R |
| **PTX-317** | | LLY0005436 | R |
| **PTX-318** | | HOSP_CUB0019128-46 | F; H; R |
| **PTX-319** | Defendant Hospira, Inc.'s Response to Plaintiff Cubist Pharmaceuticals, Inc.'s First Set of Requests for Admission | | R |
| **PTX-320** | Curriculum Vitae of Francis P. Tally, M.D. | CUB00534055-77 | |
| **PTX-321** | Lee et al., Effect of Protein Binding of Daptomycin on MIC and Antibacterial Activity, Antimicrobial Agents & Chemotherapy 35(12):2505-2508 (1991) | CUB 02457925-28 | R |
| **PTX-322** | Provisional Application No. 60/177,170 | CUB02167558-620 | |
| **PTX-323** | U.S. Patent No. RE32,333 | CUB02165630-51 | R |
| **PTX-324** | U.S. Patent No. RE32,455 | CUB02389165-89 | R |
| **PTX-325** | U.S. Patent No. 4,800,157 | | R |
| **PTX-326** | U.S. Patent No. RE32,310 | CUB00544545-58 | R |
| **PTX-327** | U.S. Patent No. RE32,311 | CUB00565520-44 | R |
| **PTX-328** | U.S. Patent No. 4,482,487 | CUB00565475-99 | R |
| **PTX-329** | U.S. Patent No. 4,524,135 | CUB00565500-19 | R |
| **PTX-330** | U.S. Patent No. 4,208,403 | CUBH0571552-72 | R |

| PTX-331 | | CUB00719076-79 | |
|---------|---|----------------|---|
| | | | |

EXHIBIT 5

## Def. Hospira's Trial Exhibit List With Cubist Objections

Cubist objects to Hospira's proposed trial exhibits as follows.  Cubist reserves its right to make additional objections to these exhbits at trial and, in particular, reserves its right to make hearsay objections to the extent that Hospira seeks to enter statements made in these, or any other document, for their truth.

| Code | Objection |
|------|-----------|
| **A** | **Authenticity.**  Cubist objects to this exhibit because Hospira has produced no evidence establishing that this document is authentic. (FRE 901) |
| **A-A** | **Authenticity – Ancient Documents.**  Cubist objects to this exhibit because Hospira has produced no evidence establishing that this document is authentic.  To the extent Hospira contends that this document is authentic under Federal Rule of Evidence 901(b)(8), there is no evidence establishing that the document was in a place where, if authentic, it would likely be. (FRE 901) |
| **A-D** | **Authenticity – Inadequate Description.**  Cubist objects to this exhibit because Hospira has not produced evidence to support a finding that the item is what Hospira claims it is, and the document does not, on its face, support Hospira's description. (FRE 901) |
| **A-R** | **Authenticity – Reliance.** Cubist objects to this exhibit because Hospira has produced no evidence establishing that this document is authentic.  To the extent Hospira contends that this document is authentic because Cubist relied on this document in its FDA filings, Hospira has produced no evidence establishing that Cubist in fact relied on this document for the information contained in Cubist's FDA filings. (FRE 901) |
| **B** | **Best Evidence Rule Prohibits Introduction.**  Cubist objects to this exhibit because the best evidence rule prohibits introduction. (FRE 1002) |
| **C** | **Cumulative, Duplicative, Wasteful or Undue Delay.**  Cubist objects to this exhibit because it is cumulative, duplicative, wasteful or would cause undue delay. (FRE 403) |
| **D** | **Demonstrative.**  Cubist objects to this exhibit because it is a demonstrative and should not be admitted into evidence. |
| **DE** | **Description.**  Cubist objects to this exhibit because the description does not accurately reflect the document. |
| **H** | **Hearsay.**  Cubist objects to this exhibit because it is hearsay and should not be admitted into evidence. (FRE 802) |
| **I** | **Irrelevant and/or Immaterial.**  Cubist objects to this exhibit because it is irrelevant |

1

## Def. Hospira's Trial Exhibit List With Cubist Objections

| Code | Objection |
|------|-----------|
| | and/or immaterial. (FRE 401-402) |
| L | **Lack of Personal Knowledge or Competency.** Cubist objects to this exhibit because it is there is no witness with personal knowledge or competency on the contents of the exhibit. (FRE 602) |
| M | **Subject to Motion.** Cubist objects to this exhibit because it is subject to an evidentiary issue to be raised before the court. |
| NE | **Not Evidence.** Cubist objects to this exhibit because it is not evidence. |
| O | **Offer to Compromise, Settlement.** Cubist objects to this exhibit because it is an offer to compromise or settle. (FRE 408) |
| P | **Prejudicial, Confusing or Misleading.** Cubist objects to this exhibit because it is prejudicial, confusing or misleading. (FRE 403) |
| R | **Reserved.** Cubist reserves its right to object to this exhibit because the exhibit has not been provided, the copy provided is illegible and/or the entry includes multiple documents. |
| W | **Privileged/Work Product.** Cubist objects to this exhibit because it is privileged and/or attorney work product. (FRE 501) |
| U | **Untimely/Never Produced.** Cubist objects to this exhibit because it is untimely and/or never produced. |
| X | **Incomplete Document.** Cubist objects to this exhibit because it is an incomplete document. |

Def. Hospira's Trial Exhibit List With Cubist Objections

| DTX | BegBates | EndBates | Date | Dep Ex Description | OBJECTIONS |
|---|---|---|---|---|---|
| 1 | HOSP_CUB016187 4 | HOSP_CUB01618 89 | 4/18/2006 | Certified U.S. Patent RE39,071 | |
| 2 | HOSP CUB016189 0 | HOSP CUB01618 99 | 6/15/1999 | Certified U.S. Patent 5,912,226 | |
| 3 | HOSP_CUB016190 0 | HOSP_CUB01619 39 | 11/15/2011 | Certified U.S. Patent 8,058,238 | |
| 4 | CUBH0008695 | CUBH0008733 | 11/15/2011 | U.S. Patent 8,058,238 with 10/20/11 Issue Notification | X-LACKS CERTIFICATE OF CORRECTION |
| 5 | HOSP CUB016194 0 | HOSP CUB01619 46 | 12/5/1989 | Certified U.S. Patent 4,885,243 | |
| 6 | HOSP_CUB016194 7 | HOSP_CUB01620 12 | 8/28/2007 | Certified U.S. Patent 7,262,268 | |
| 7 | HOSP_CUB016201 3 | HOSP CUB01620 35 | 1/20/1987 | Certified U.S. Patent RE32,333 | |
| 8 | HOSP_CUB016203 6 | HOSP_CUB01620 70 | 3/6/2012 | Certified U.S. Patent 8,129,342 | |
| 9 | HOSP CUB016207 1 | HOSP CUB01620 92 | 6/17/1980 | Certified U.S. Patent 4,208,403 | |
| 10 | HOSP_CUB016209 3 | HOSP_CUB01621 12 | 2/8/2005 | Certified U.S. Patent 6,852,689 | |
| 11 | HOSP CUB016211 3 | HOSP CUB01621 37 | 8/27/1985 | Certified U.S. Patent 4,537,717 | |
| 12 | HOSP_CUB016213 8 | HOSP_CUB01621 42 | 10/17/1989 | Certified U.S. Patent 4,874,843 | |
| 13 | HOSP CUB000468 9 | HOSP CUB00047 23 | 10/17/1989 | U.S. Patent 4,874,843 with application | I, C, R |
| 14 | HOSP_CUB016214 3 | HOSP_CUB01621 57 | 10/22/2002 | Certified U.S. Patent 6,468,967 | |
| 15 | CUB00565500 | CUB00565519 | 6/18/1985 | U.S. Patent 4,524,135 | |
| 16 | CUB00544545 | CUB00544558 | 12/16/1986 | U.S. Patent RE32,310 | |
| 17 | CUB00929529 | CUB00929553 | 12/16/1986 | U.S. Patent RE32,311 | |
| 18 | CUB00929576 | CUB00929600 | 7/7/1987 | U.S. Patent RE32,455 | |
| 19 | HOSP CUB000501 8 | HOSP CUB00050 42 | 11/13/1984 | U.S. Patent 4,482,487 | |
| 20 | HOSP_CUB016132 4 | HOSP_CUB01613 35 | 8/16/1983 | U.S. Patent 4,399,067 | |

## Def. Hospira's Trial Exhibit List With Cubist Objections

| DTX | BegBates | EndBates | Date | Dep Ex Description | OBJECTIONS |
|---|---|---|---|---|---|
| 21 | CUB02186408 | CUB02186495 | 5/16/1983 | European Patent Specification 0 095 295 B1 | I, H |
| 22 | N/A | N/A | 2/3/2005 | U.S. Patent Applicaiton Pub. No. US 2005/0027113 A1 | I, H |
| 23 | CUBH000704 | CUBH000734 | | 09/406,568 Patent Application | I, H |
| 24 | CUBH001704 | CUBH002123 | | File History for U.S. Patent 8,058,238 | |
| 25 | CUBH000121 | CUBH000434 | | File History for U.S. Patent 8,129,342 | |
| 26 | CUBT0002422 | CUBT0002607 | | File History for U.S. Patent RE39,071 | |
| 27 | CUBH000698 | CUBH001432 | | File History for U.S. Patent 6,468,967 | |
| 28 | CUBH001433 | CUBH001703 | | File History for U.S. Patent 6,852,689 | |
| 29 | CUB00120340 | CUB00120737 | 12/31/1998 | Cubist IND Vol. 1 | |
| 30 | CUB00120738 | CUB00121070 | 12/31/1998 | Cubist IND Vol. 2 | |
| 31 | CUB00121071 | CUB00121152 | 12/31/1998 | Cubist IND Vol. 3 | |
| 32 | CUB00121153 | CUB00121402 | 12/31/1998 | Cubist IND Vol. 4 | |
| 33 | CUB00121403 | CUB00121799 | 12/31/1998 | Cubist IND Vol. 5 | |
| 34 | CUB00121800 | CUB00121964 | 12/31/1998 | Cubist IND Vol. 6 | |
| 35 | CUB00121965 | CUB00122140 | 12/31/1998 | Cubist IND Vol. 7 | |
| 36 | CUB00122141 | CUB00122443 | 12/31/1998 | Cubist IND Vol. 8 | |
| 37 | CUB00122444 | CUB00122603 | 12/31/1998 | Cubist IND Vol. 9 | |
| 38 | CUB00122604 | CUB00122926 | 12/31/1998 | Cubist IND Vol. 10 | |
| 39 | CUB00122927 | CUB00123256 | 12/31/1998 | Cubist IND Vol. 11 | |
| 40 | CUB00123257 | CUB00123480 | 12/31/1998 | Cubist IND Vol. 12 | |
| 41 | CUB00123481 | CUB00123897 | 12/31/1998 | Cubist IND Vol. 13 | |
| 42 | CUB00123898 | CUB00124278 | 12/31/1998 | Cubist IND Vol. 14 | |
| 43 | CUB00124279 | CUB00124549 | 12/31/1998 | Cubist IND Vol. 15 | |
| 44 | CUB00124550 | CUB00124859 | 12/31/1998 | Cubist IND Vol. 16 | |
| 45 | CUB00124860 | CUB00125144 | 12/31/1998 | Cubist IND Vol. 17 | |
| 46 | CUB00125145 | CUB00125457 | 12/31/1998 | Cubist IND Vol. 18 | |
| 47 | CUB00125458 | CUB00125761 | 12/31/1998 | Cubist IND Vol. 19 | |
| 48 | CUB00125762 | CUB00126051 | 12/31/1998 | Cubist IND Vol. 20 | |
| 49 | CUB00126052 | CUB00126367 | 12/31/1998 | Cubist IND Vol. 21 | |
| 50 | CUB00126368 | CUB00126795 | 12/31/1998 | Cubist IND Vol. 22 | |
| 51 | CUB00126796 | CUB00127179 | 12/31/1998 | Cubist IND Vol. 23 | |
| 52 | CUB00127180 | CUB00127483 | 12/31/1998 | Cubist IND Vol. 24 | |
| 53 | CUB00127484 | CUB00127899 | 12/31/1998 | Cubist IND Vol. 25 | |
| 54 | CUB00127900 | CUB00128130 | 12/31/1998 | Cubist IND Vol. 26 | |

## Def. Hospira's Trial Exhibit List With Cubist Objections

| DTX | BegBates | EndBates | Date | Dep Ex Description | OBJECTIONS |
|---|---|---|---|---|---|
| 55 | CUB00128131 | CUB00128471 | 12/31/1998 | Cubist IND Vol. 27 | |
| 56 | CUB00128472 | CUB00128698 | 12/31/1998 | Cubist IND Vol. 28 | |
| 57 | CUB00128699 | CUB00128979 | 12/31/1998 | Cubist IND Vol. 29 | |
| 58 | CUB00128980 | CUB00129388 | 12/31/1998 | Cubist IND Vol. 30 | |
| 59 | CUB00129389 | CUB00129602 | 12/31/1998 | Cubist IND Vol. 31 | |
| 60 | CUB00129603 | CUB00129894 | 12/31/1998 | Cubist IND Vol. 32 | |
| 61 | CUB00129895 | CUB00130271 | 12/31/1998 | Cubist IND Vol. 33 | |
| 62 | CUB00130272 | CUB00130350 | 12/31/1998 | Cubist IND Vol. 34 | |
| 63 | CUB00130351 | CUB00130553 | 12/31/1998 | Cubist IND Vol. 35 | |
| 64 | CUB00130554 | CUB00130793 | 12/31/1998 | Cubist IND Vol. 36 | |
| 65 | CUB00130794 | CUB00131080 | 12/31/1998 | Cubist IND Vol. 37 | |
| 66 | CUB00131081 | CUB00131337 | 12/31/1998 | Cubist IND Vol. 38 | |
| 67 | CUB00131338 | CUB00131559 | 12/31/1998 | Cubist IND Vol. 39 | |
| 68 | CUB00131560 | CUB00131711 | 12/31/1998 | Cubist IND Vol. 40 | |
| 69 | CUB00131712 | CUB00132025 | 12/31/1998 | Cubist IND Vol. 41 | |
| 70 | CUB00132026 | CUB00132221 | 12/31/1998 | Cubist IND Vol. 42 | |
| 71 | CUB00132222 | CUB00132534 | 12/31/1998 | Cubist IND Vol. 43 | |
| 72 | CUB00132535 | CUB00132849 | 12/31/1998 | Cubist IND Vol. 44 | |
| 73 | CUB00132850 | CUB00133121 | 12/31/1998 | Cubist IND Vol. 45 | |
| 74 | CUB00133122 | CUB00133399 | 12/31/1998 | Cubist IND Vol. 46 | |
| 75 | CUB00133400 | CUB00133882 | 12/31/1998 | Cubist IND Vol. 47 | |
| 76 | CUB00133883 | CUB00134153 | 12/31/1998 | Cubist IND Vol. 48 | |
| 77 | CUB00134154 | CUB00134370 | 12/31/1998 | Cubist IND Vol. 49 | |
| 78 | CUB00134371 | CUB00134733 | 12/31/1998 | Cubist IND Vol. 50 | |
| 79 | CUB00026546 | CUB00026915 | | Excerpt from Cubicin NDA | |
| 80 | CUBT0000288 | CUBT0000290 | 10/7/2008 | Declaration of Richard H. Baltz | |
| 81 | CUB00148503 | CUB00148503 | 12/28/2001 | | I |
| 82 | CUB00148504 | CUB00148504 | 1/29/2002 | | I, X – DOES NOT INCLUDE ATTACHMENT |
| 83 | CUBT0001189 | CUBT0001193 | 9/1/1992 | Declaration of Manuel Debono | H |
| 84 | N/A | N/A | 5/10/2013 | Hospira's 30(b)(6) Dep Notice of Cubist | I, NE, H |
| 85 | CUB00548574 | CUB00548581 | 7/9/2003 | | |

Def. Hospira's Trial Exhibit List With Cubist Objections

| DTX | BegBates | EndBates | Date | Dep Ex Description | OBJECTIONS |
|---|---|---|---|---|---|
| 86 | CUB02403366 | CUB02403377 | 9/2/2005 | Technical Rpt DAP.030.AN - Verification of Stereo Specific Configuration of Asparagine (Asn) in Daptomycin | |
| 87 | CUBH0036672 | CUBH0036672 | 12/5/2005 | Cubist Regulatory Contact Report from D. Mantus re NDA 25172 S-007 | H |
| 88 | CUBH0037309 | CUBH0037309 | 12/7/2005 | Email from P. Nambiar to J. Lai, S. Luperchio, and J. Silverman re teleconference with FDA in connection with supplemental NDA (S-007) | H |
| 89 | CUB00943601 | CUB00943632 | 6/16/2006 | Ltr from P. Nambiar to FDA Submitting three patent declaration forms for NDA 21-572 | I |
| 90 | CUBH0038823 | CUBH0038905 | 5/29/2006 | | I, R – CERTAIN PAGES ARE ILLEGIBLE |
| 91 | CUBH0038806 | CUBH0038810 | 6/23/2006 | | I |
| 92 | CUBH0038814 | CUBH0038816 | 7/27/2006 | | I |
| 93 | CUBH0033814 | CUBH0033821 | 9/11/2006 | | I, R – CONTAINS MULTIPLE DOCUMENTS |
| 94 | CUBH0033813 | CUBH0033813 | 9/28/2006 | | I, H |
| 95 | CUBH0002124 | CUBH0002124 | 9/11/2007 | | I |
| 96 | CUBH000437 | CUBH000439 | 10/18/2007 | Request for Certificate of Correction re U.S. Patent RE39,071 | C |
| 97 | CUB00680612 | CUB00680618 | 2/1/2008 | | I |
| 98 | N/A | N/A | 9/6/2007 | Cubist Pharmaceuticals, Inc. Form 8-K | I, U, X – NO ATTACHMENTS |
| 99 | CUB02410482 | CUB02410590 | 2/29/2008 | Cubist Pharmaceuticals Inc. 10-K for 2007 | I |
| 100 | CUBH0083580 | CUBH0083583 | 3/10/2008 | | I |
| 101 | N/A | N/A | 1/30/2013 | Pltf Cubist's Objectios & Responses to Hospira's 2nd Set of Roggs (Nos. 11-15) | I, H, NE |
| 102 | CUBT0003565 | CUBT0003569 | 1/30/2009 | Barry Eisenstein Interview | I, P, H, A-D – DOCUMENT APPEARS TO BE A DRAFT |
| 103 | CUBT0003496 | CUBT0003497 | 4/16/1991 | | I, H, A-A |
| 104 | CUB00025802 | CUB00026039 | | Excerpt from Cidecin NDA | |

Def. Hospira's Trial Exhibit List With Cubist Objections

| DTX | BegBates | EndBates | Date | Dep Ex Description | OBJECTIONS |
|---|---|---|---|---|---|
| 105 | CUB01159986 | CUB01160074 | 12/1/2001 | ████████████████████ | I, A-D – DOCUMENT APPEARS TO BE A DRAFT |
| 106 | CUBT0003611 | CUBT0003613 | 6/19/1997 | ████████████ | I, H |
| 107 | CUB00540933 | CUB00540940 | | ████████████ | H, A-D |
| 108 | CUBT0003495 | CUBT0003495 | 12/21/1990 | ████████████████████ | |
| 109 | CUB02335902 | CUB02335923 | 2/15/2006 | ████████████████ | I, H |
| 110 | CUBT0002610 | CUBT0002611 | 9/12/2007 | Trotta, "Cubist Reveals Drug Patent Error," The Street | I, H |
| 111 | CUB00696890 | CUB00696909 | | Redline of "Daptomycin: From the Mountain to the Clinic with Essential Help from Francis Tally" | H, C, I |
| 112 | CUB00695027 | CUB00695042 | 5/30/07 | Redline of "Daptomycin: From the Mountain to the Clinic with Essential Help from Francis Tally, MD" | H, C, I |
| 113 | CUBT0003570 | CUBT0003593 | 08/2009 | Eisenstein et al., "Daptomycin: From the Mountain to the Clinic with Essential Help from Francis Tally" (Draft) | H, C, I |
| 114 | LLY00000313 | LLY00000313 | 1/24/1986 | ████████████ | A-A, I, H, L, P |
| 115 | LLY00005424 | LLY00005424 | 1/20/1986 | ████████████████████ | A-A, A-D, I, H, P, X |
| 116 | LLY00000327 | LLY00000327 | 1/30/1986 | ████████████ | A-A, I, H, P |
| 117 | LLY00000326 | LLY00000326 | | ████ | A-A, I, H, P |
| 118 | N/A | N/A | 2/15/2013 | Declaration of B. Joseph Guglielmo | NE, H |
| 119 | CUBH0111467 | CUBH0111495 | 11/4/2002 | ████████████████ | A-D – THIS IS A DRAFT, H, I, C |
| 120 | CUBH0052300 | CUBH0052303 | 3/9/1999 | ████████████████████ | H, I, A-D – ATTACHMENT IS A DRAFT |
| 121 | CUBH0072802 | CUBH0072826 | | ████████████████ | I, H, A-D – DOCUMENT IS A DRAFT |
| 122 | CUB02388575 | CUB02388597 | | Eisenstein et al., "Daptomycin: From the Mountain to the Clinic with Essential Help from Francis Tally" (Draft) | H, I, C |
| 123 | CUBH0566855 | CUBH0566872 | 2/20/2003 | ████████████████ | A-A, H, I, L |

Def. Hospira's Trial Exhibit List With Cubist Objections

| DTX | BegBates | EndBates | Date | Dep Ex Description | OBJECTIONS |
|---|---|---|---|---|---|
| 124 | CUB02406708 | CUB02406725 | 2/20/2003 | | A-A, H, I, L |
| 125 | CUB00519788 | CUB00519804 | | | I, H, A-D – DOCUMENT IS A DRAFT |
| 126 | CUB00538392 | CUB00538394 | 11/13/1997 | | I, H, R |
| 127 | CUB02402546 | CUB02402567 | 3/1/2001 | | I, H |
| 128 | CUBH0034765 | CUBH0034768 | 7/20/2000 | | P, H, I |
| 129 | CUB00552589 | CUB00552590 | 7/24/2000 | | P, H, I |
| 130 | CUBH0080121 | CUBH0080124 | | | P, H, L, I |
| 131 | CUB00631090 | CUB00631286 | 3/29/2001 | | |
| 132 | CUB00734456 | CUB00734457 | 11/18/1998 | | |
| 133 | CUB00733669 | CUB00733671 | 12/22/1998 | | |
| 134 | CUB00731568 | CUB00731584 | 5/12/2000 | | H, R – COLLECTION OF DOCUMENTS |
| 135 | CUB00600581 | CUB00600823 | 10/9/2001 | | |
| 136 | CUB00147628 | CUB00147648 | 3/14/2003 | | A-D, I, H, X – PAGES ARE MISSING |
| 137 | CUB00956573 | CUB00956585 | | | I, A-D – DOCUMENT IS A DRAFT |
| 138 | CUBH0567315 | CUBH0567412 | 9/7/2005 | | I |
| 139 | CUB00000094 | CUB00000095 | 12/19/2002 | | X – INCOMPLETE DOCUMENT |
| 140 | N/A | N/A | 6/10/2013 | Pltf Cubist's Responses and Objections to Def. Rule 30(b)(6) Notice | I, H, NE |
| 141 | CUBH0073126 | CUBH0073134 | 11/20/2000 | | H, L |

Def. Hospira's Trial Exhibit List With Cubist Objections

| DTX | BegBates | EndBates | Date | Dep Ex Description | OBJECTIONS |
|---|---|---|---|---|---|
| 142 | CUBH0006579 | CUBH0006728 | 11/22/1999 | | |
| 143 | CUBH0039941 | CUBH0039943 | 4/1/2009 | | H |
| 144 | CUB00578413 | CUB00578549 | | | |
| 145 | CUBH0562132 | CUBH0562185 | 8/4/1999 | | A-D-DOCUMENT IS A DRAFT |
| 146 | CUBH0006334 | CUBH0006560 | 05/2001 | | |
| 147 | CUB00552853 | CUB00552857 | 8/12/1997 | | H, L |
| 148 | CUB00926708 | CUB00926708 | 12/17/1997 | | H, I |
| 149 | CUB00535226 | CUB00535226 | 12/17/1997 | | I, C |
| 150 | CUBH0053242 | CUBH0053245 | 6/11/1999 | | H, I |
| 151 | LYNCH CUB00002 7 | LYNCH CUB0000 34 | | | I, H |
| 152 | LYNCH CUB00000 8 | LYNCH CUB0000 13 | 8/20/1999 | | H, I, A-D – DESCRIPTION DOES NOT INDICATE SOURCE |
| 153 | CUBH000301 | CUBH000309 | 4/26/2011 | | C |
| 154 | CUB02184152 | CUB02184159 | 1997 | Operating Instructions re Poros 50 HQ, DEAE, and Pi Perfusion Chromatography Bulk Media for Anion Exchange Chromatography | H, I |
| 155 | CUBT0007302 | CUBT0007453 | 2/26/2010 | Cubist Pharmaceuticals Inc. 10-K for 2009 | I |
| 156 | CUBT0008062 | CUBT0008109 | 4/22/2009 | | I |
| 157 | CUBT0008110 | CUBT0008153 | | | I |
| 158 | CUBT0008154 | CUBT0008207 | 4/25/2008 | | I |
| 159 | CUBT0008208 | CUBT0008307 | 12/3/2009 | | I |
| 160 | CUBT0008308 | CUBT0008317 | | | I, H, R – ILLEGIBLE |
| 161 | CUBT0008318 | CUBT0008345 | 7/30/2009 | | I, H |
| 162 | CUBT0008346 | CUBT0008397 | 12/17/2009 | | I |
| 163 | CUBT0008398 | CUBT0008659 | | | I |
| 164 | CUBT0007454 | CUBT0007505 | 10/24/2008 | | I |
| 165 | CUBT0007506 | CUBT0007539 | 2009 | | I |
| 166 | CUBT0007540 | CUBT0007637 | 9/17/2008 | | I |